**DEATH** Patient died on: **May 19, 2018**

# TY RUTLEDGE

 **#20180115020**

Chronic Care - Pulmonary, Special Needs – Mental Health

Sex: Male
DOB: 10/14/1994 (Age 25)
Height: 6ft 0in
SSN: xxx-xx-7424
Agency: County
Location: [OUT]
JMS ID: 1254735
Allergies:
pcn

Reports
Full Patient History

## Full Patient History

Name: RUTLEDGE, TY

DOB: 10-14-1994

Sex: Male

SSN: xxx-xx-7424

JMS ID: 1254735

Location: [OUT]

Allergies: pcn

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | Yes (bcbs) | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Sex | Male | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Race | White | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | List all known allergies | pcn | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Mobley, Jessica | 01-15-2018 12:00 pm |

| 20180115020 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | unknown | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Who is your emergency health contact? | gary 405-503-2560 | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Is the patient currently taking any medications? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | na | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Patient Vitals | [blank] | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Stroke? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you | No | Mobley, Jessica | 01-15-2018 |

| 20180115020 | Intake Screening - Medical | consider your diabetes as under good control? | | Mobley, Jessica | 12:00 pm |
| 20180115020 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | na | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Major Dental Conditions? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Appearance | Unremarkable | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Behavior | Appropriate | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | State of Consciousness | Alert | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Breathing | Unremarkable | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Ease of Movement | Unremarkable | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Skin Conditions: | Sores (sores to arms) | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Amphetamine/Speed (meth daily) | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake | Have you ever had or are you currently | No | Mobley, | 01-15- |

| | | | | | |
|---|---|---|---|---|---|
| | Screening - Medical | having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | | Jessica | 2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Other comments or physical findings not covered on this questionnaire? | na | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | Yes (patient stated what the voices tell him is between him and them) | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Is this your first time in jail? | No | Mobley, Jessica | 01-15-2018 |

| 20180115020 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
|---|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (depression at 13) | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No (at the age of 13) | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind or that other people can read your thoughts? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you feeling paranoid? | Yes | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you feel overly anxious or has your recent activity level increased significantly without justification? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | | Mobley, Jessica | 01-15-2018 12:02 pm |

| 20180115020 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Disposition / Plan of Action: | Place on suicide watch | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No (2017) | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Mobley, Jessica | 01-15-2018 12:03 pm |

| 20180115020 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Classification notified? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Other Notes | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | If yes, when and where? | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Additional symptoms: | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Additional risk factors: | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | [blank] | Stout, Kim | 01-29-2018 |

| 20180115020 | History and Physical | Allergies | pcn | Stout, Kim | 01-29-2018 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Current Medications | SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; OLANZAPINE 5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; OLANZAPINE 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | Yes (PPD PLANTED LFA) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | History of Chronic Illness: | Lung - Asthma / Emphysema (specify) (ASTHMA LAST EPISODE 2012 ) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Musculoskeletal History | Previous fractures (R BOXER FX L ELBOW FX R 5TH METACARPAL UNABLE TO BEND BECAUSE OF TENDON LACERATION X4 MONTHS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Musculoskeletal History | Bone or joint deformities (R BOXER FX L ELBOW FX R 5TH METACARPAL UNABLE TO BEND BECAUSE OF TENDON LACERATION X4 MONTHS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Musculoskeletal History | Other (specify) (R BOXER FX L ELBOW FX R 5TH METACARPAL UNABLE TO BEND BECAUSE OF TENDON LACERATION X4 MONTHS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | None Identified (PT DENIES) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Significant Head Injuries | PT DENIES | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (CIG/35D/12Y METH/DAILY) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Substance Use or Abuse | Drug Use (type, frequency) (CIG/35D/12Y METH/DAILY) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Substance Use or Abuse | IV Drug Use (CIG/35D/12Y METH/DAILY) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Previous treatment for drug or alcohol abuse? | Yes (DOC PROGRAMS X 2) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Previous Hospitalizations | PT DENIES | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Previous Surgeries | L ELBOW FX RECONSTRUCTION WITH HARDWARE TONSILECTOMY | Stout, Kim | 01-29-2018 12:41 pm |

| 20180115020 | History and Physical | Other Health Conditions | DEPRESSION ANXIETY PARANOID SCHIZOPHRENIA BIPOLAR MANIAC DEPRESSION | Stout, Kim | 01-29-2018 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Family (genetic) health conditions | PT DENIES | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Occupation | PRIVATE CONTRACTOR | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Family Status | Single | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Housing | Live alone | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Education level | GED | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Were you in special education classes? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Does the patient appear to have developmental delays? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever been hospitalized for depression, a psychiatric episode or any other mental health condition? | Yes (AGE 13 OBSERVATION; CEDAR RIDGE) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Current (list) (ZYPREXA ZOLOFT) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | No (PT DENIES) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No (PT DENIES) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Do you think you are a violent person? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Do other people consider you to be violent? | Yes ("PROBABLY") | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | How is the patient's mental status / orientation? | unremarkable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | General Condition | Unremarkable | Stout, Kim | 01-29-2018 |

| 20180115020 | History and Physical | Mobility | Unremarkable | Stout, Kim | 01-29-2018 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Vision | DEFERRED | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Hearing | Unremarkable (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Head/Eyes/Ears/Nose/Throat | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Skin | Tracks (BILAT ARMS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Mouth / Dental | BLEEDING GUMS WHEN BRUSHING; PT INSTRUCTED ON DENTAL HYGIENE; DENTAL PROCESS REVIEWED | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Lungs | Unremarkable (CTA) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Heart | Unremarkable / RRR (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Unremarkable (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Gait steady (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Grip equal (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Speech normal (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Pupils equal (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Lymph Nodes | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Thyroid | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Breast / Chest | Requested Deferral | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Abdomen | Unremarkable (WNL) | Stout, Kim | 01-29-2018 12:41 pm |

| 20180115020 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | Requested Deferral | Stout, Kim | 01-29-2018 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | MALES - RECTAL / PROSTATE | Not indicated less than 40 years old | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | FEMALES - PELVIC EXAM | Not Applicable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | Not Applicable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Extremities | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Additional Testing or Orders Required | NA | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Housing | Other (specify) (SEG J11) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Approved Medical Equipment - Please list | NA | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Restrictions | No Restrictions (PENDING TB CLEARANCER) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Follow-up / Referral required: | Routine Mental Health Referral (PT REQUESTING REFERRAL ) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Additional Comments | PT VERBALIZED UNDERSTANDING OF SICKCALL PROCESS | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Stout, Kim | 01-29-2018 12:48 pm |
| 20180115020 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5122AA | Stout, Kim | 01-29-2018 12:48 pm |
| 20180115020 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 03/31/2019 | Stout, Kim | 01-29-2018 12:48 pm |
| 20180115020 | Tuberculosis Skin Test - Read | Date Read | 01/31/2018 | Chaplin, Adrienne | 01-31-2018 8:19 pm |
| 20180115020 | Tuberculosis Skin Test - Read | Result in mm | 0 mm | Chaplin, Adrienne | 01-31-2018 8:19 pm |
| 20180115020 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT REDNESS) or 5 mm for HIV patients | Negative (0 MM) | Chaplin, Adrienne | 01-31-2018 8:19 pm |

# Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | Yes (bcbs) | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Sex | Male | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Race | White | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | List all known allergies | pcn | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | unknown | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Who is your emergency health contact? | gary 405-503-2560 | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Is the patient currently taking any medications? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | na | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - | Has the patient been checked for head lice? | Yes | Mobley, Jessica | 01-15-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | Medical | | | | 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Patient Vitals | [blank] | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Stroke? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Mobley, Jessica | 01-15-2018 12:00 pm |

| 20180115020 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | na | Mobley, Jessica | 01-15-2018 12:00 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Major Dental Conditions? | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Appearance | Unremarkable | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Behavior | Appropriate | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | State of Consciousness | Alert | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Breathing | Unremarkable | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Ease of Movement | Unremarkable | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Skin Conditions: | Sores (sores to arms) | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Amphetamine/Speed (meth daily) | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Other comments or physical findings not covered on this questionnaire? | na | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Mobley, Jessica | 01-15-2018 12:00 pm |

| 20180115020 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Mobley, Jessica | 01-15-2018 12:00 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Mobley, Jessica | 01-15-2018 12:00 pm |
| 20180115020 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | Yes (patient stated what the voices tell him is between him and them) | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Is this your first time in jail? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Mobley, Jessica | 01-15-2018 12:02 pm |

| 20180115020 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (depression at 13) | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No (at the age of 13) | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind or that other people can read your thoughts? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you feeling paranoid? | Yes | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you feel overly anxious or has your recent activity level increased significantly without justification? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, | No | Mobley, Jessica | 01-15-2018 |

| 20180115020 | Intake Screening - Mental Health | significant other or children due to your arrest? | | | 12:02 pm |
|---|---|---|---|---|---|
| 20180115020 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - Mental Health | Disposition / Plan of Action: | Place on suicide watch | Mobley, Jessica | 01-15-2018 12:02 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No (2017) | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake | Is the inmate's criminal | Yes | Mobley, | 01-15- |

| | | | | | |
|---|---|---|---|---|---|
| | Screening - PREA Risk Assessment | history exclusively non-violent? | | Jessica | 2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Classification notified? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Intake Screening - PREA Risk Assessment | Other Notes | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | If yes, when and where? | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Additional symptoms: | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | Additional risk factors: | na | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT | N/A | Mobley, Jessica | 01-15-2018 |

| | | NOTIFICATION OF ID COORDINATOR IF: | | | 12:03 pm |
|---|---|---|---|---|---|
| 20180115020 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Mobley, Jessica | 01-15-2018 12:03 pm |
| 20180115020 | Restrictive Housing Clearance | Medical record reviewed for Contraindications? | Yes | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Chronic Care (specify at right) | No | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Mental Health Patient | Yes | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Special Needs (specify at right) | No | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Injuries Reported (specify at right) | No | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Check all that apply | Alert/Oriented | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Check all that apply | Cooperative | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Request for Medical Services? | No | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Request for Mental Health Services? | No | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Restrictive Housing Clearance | Precautions Recommended? (specify at right) | Suicide Precautions | Mobley, Jessica | 01-15-2018 12:04 pm |
| 20180115020 | Classification Communcation / Relocation Form | Relocation Need: | remove from F21 SW, rehouse | True, Rob | 01-16-2018 7:48 am |
| 20180115020 | Classification Communcation / Relocation Form | Housing Accommodations: | , | True, Rob | 01-16-2018 7:48 am |
| 20180115020 | Classification Communcation / Relocation Form | Relocation Need: | Other (Specify) (to seg 11 per d.o) | Elkins, T. | 01-16-2018 9:50 am |
| 20180115020 | Restrictive Housing Clearance | Medical record reviewed for Contraindications? | Yes | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Chronic Care (specify at right) | No | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Mental Health Patient | No | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing | Special Needs (specify at right) | No | Elkins, T. | 01-16-2018 |

| | | | | | 9:52 am |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Clearance | Injuries Reported (specify at right) | No | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Check all that apply | Alert/Oriented | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Check all that apply | Cooperative | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Request for Medical Services? | No | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Request for Mental Health Services? | No | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Precautions Recommended? (specify at right) | Other (Specify) (seg clearance ) | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Additional Comments | no additional comments | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Restrictive Housing Clearance | Additional Orders | no new orders. | Elkins, T. | 01-16-2018 9:52 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Follow-up | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | deferred | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | none | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Not Applicable | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Pt presents with euthymic mood and congruent affect. pt denies suicidal ideation or intent. pt cleared from SW. | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow-up with MH in 7 days | True, Rob | 01-16-2018 9:58 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-17-2018 6:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-17-2018 6:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 01-17-2018 6:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 01-17-2018 6:28 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 01-17-2018 6:28 pm |

| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Deferred | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | none | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Not Applicable | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M stated he is doing fine. No issues or concerns reported. No SI or plans. | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week while in seg | Irvin, Psychlogist, Alicia | 01-18-2018 4:02 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-18-2018 7:22 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-18-2018 7:22 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 01-18-2018 7:22 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 01-18-2018 7:22 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 01-18-2018 7:22 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-19-2018 4:08 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-19-2018 4:08 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 01-19-2018 4:08 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 01-19-2018 4:08 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 01-19-2018 4:08 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Rhinehart, Jennifer | 01-20-2018 11:05 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Rhinehart, Jennifer | 01-20-2018 11:05 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Rhinehart, Jennifer | 01-20-2018 11:05 am |

| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Rhinehart, Jennifer | 01-20-2018 11:05 am |
|---|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Rhinehart, Jennifer | 01-20-2018 11:05 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Rhinehart, Jennifer | 01-21-2018 10:07 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Rhinehart, Jennifer | 01-21-2018 10:07 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Rhinehart, Jennifer | 01-21-2018 10:07 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Rhinehart, Jennifer | 01-21-2018 10:07 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Rhinehart, Jennifer | 01-21-2018 10:07 am |
| 20180115020 | Mental Health - Psychiatry Note | Current Housing Status | Segregation | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Medical Staff Request | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Pt reports a/v hallucinations and feeling irritable and paranoid report a dx of "par schiz bipolar and anxiety." | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Current Medications | Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Alert | Yes | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Mood | Irritable | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Affect | Appropriate | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |

| 20180115020 | Mental Health - Psychiatry Note | Perception | Reported hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Psychiatry Note | If hallucinations, note the type (e.g. auditory, visual, tactile, gustatory, olfactory) and context of hallucinations | as above | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | psychosis/mood unspecified | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Treatment Plan | Start Medications | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Medication Orders | zoloft 50 mg qhs zyprexa 5 mg am 10 mg qhs | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health | Medication Consent Verified | No | Lewis, | 01-21- |

| | | | | | |
|---|---|---|---|---|---|
| | - Psychiatry Note | | | Psychiatrist, Jawaun | 2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-22-2018 11:18 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-22-2018 11:18 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 01-22-2018 11:18 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 01-22-2018 11:18 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 01-22-2018 11:18 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-23-2018 4:18 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-23-2018 4:18 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 01-23-2018 4:18 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 01-23-2018 4:18 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 01-23-2018 4:18 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-24-2018 4:13 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-24-2018 4:13 pm |

| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 01-24-2018 4:13 pm |
|---|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 01-24-2018 4:13 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Pauley, LPN, Carson | 01-24-2018 4:13 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Pauley, LPN, Carson | 01-25-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Pauley, LPN, Carson | 01-25-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 01-25-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 01-25-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Pauley, LPN, Carson | 01-25-2018 3:50 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Deferred | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; OLANZAPINE 5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; OLANZAPINE 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient stated, "I'm good." Patient denied issues or concerns. No SI or plans reported. | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week while in seg | | Irvin, Psychlogist, Alicia | 01-26-2018 12:47 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Pauley, LPN, Carson | 01-26-2018 4:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Pauley, LPN, Carson | 01-26-2018 4:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 01-26-2018 4:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 01-26-2018 4:28 pm |
| 20180115020 | Restrictive Housing | Comments/Concerns and Follow Up if Required. Please | No Referral Needed at this time | | Pauley, LPN, | 01-26-2018 |

| | Rounds | be as detailed as possible. | | Carson | 4:28 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | dearman, lauren | 01-27-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | dearman, lauren | 01-27-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | dearman, lauren | 01-27-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | dearman, lauren | 01-27-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | dearman, lauren | 01-27-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | dearman, lauren | 01-28-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | dearman, lauren | 01-28-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | dearman, lauren | 01-28-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | dearman, lauren | 01-28-2018 9:44 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | dearman, lauren | 01-28-2018 9:44 am |
| 20180115020 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | [blank] | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Allergies | pcn | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Current Medications | SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; OLANZAPINE 5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; OLANZAPINE 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | Yes (PPD PLANTED LFA) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | History of Chronic Illness: | Lung - Asthma / Emphysema (specify) (ASTHMA LAST EPISODE 2012 ) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Musculoskeletal History | Previous fractures (R BOXER FX L ELBOW FX R 5TH METACARPAL UNABLE TO BEND BECAUSE OF TENDON LACERATION X4 MONTHS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Musculoskeletal History | Bone or joint deformities (R BOXER FX L ELBOW FX R 5TH METACARPAL UNABLE TO BEND BECAUSE OF TENDON LACERATION X4 MONTHS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Musculoskeletal History | Other (specify) (R BOXER FX L ELBOW FX R 5TH METACARPAL UNABLE TO BEND BECAUSE OF TENDON | Stout, Kim | 01-29-2018 |

| 20180115020 | History and Physical | | LACERATION X4 MONTHS) | | 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | None Identified (PT DENIES) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Significant Head Injuries | PT DENIES | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (CIG/35D/12Y METH/DAILY) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Substance Use or Abuse | Drug Use (type, frequency) (CIG/35D/12Y METH/DAILY) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Substance Use or Abuse | IV Drug Use (CIG/35D/12Y METH/DAILY) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Previous treatment for drug or alcohol abuse? | Yes (DOC PROGRAMS X 2) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Previous Hospitalizations | PT DENIES | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Previous Surgeries | L ELBOW FX RECONSTRUCTION WITH HARDWARE TONSILECTOMY | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Other Health Conditions | DEPRESSION ANXIETY PARANOID SCHIZOPHRENIA BIPOLAR MANIAC DEPRESSION | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Family (genetic) health conditions | PT DENIES | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Occupation | PRIVATE CONTRACTOR | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Family Status | Single | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Housing | Live alone | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Education level | GED | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Were you in special education classes? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Does the patient appear to have developmental delays? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever been hospitalized for depression, a psychiatric episode or any | Yes (AGE 13 OBSERVATION; CEDAR RIDGE) | Stout, Kim | 01-29-2018 12:41 pm |

| 20180115020 | History and Physical | other mental health condition? | | Stout, Kim | 01-29-2018 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Current (list) (ZYPREXA ZOLOFT) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | No (PT DENIES) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No (PT DENIES) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Do you think you are a violent person? | No | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Do other people consider you to be violent? | Yes ("PROBABLY") | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | How is the patient's mental status / orientation? | unremarkable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | General Condition | Unremarkable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Mobility | Unremarkable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Vision | DEFERRED | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Hearing | Unremarkable (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Head/Eyes/Ears/Nose/Throat | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Skin | Tracks (BILAT ARMS) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Mouth / Dental | BLEEDING GUMS WHEN BRUSHING; PT INSTRUCTED ON DENTAL HYGIENE; DENTAL PROCESS REVIEWED | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Lungs | Unremarkable (CTA) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Heart | Unremarkable / RRR (WNL) | Stout, Kim | 01-29-2018 12:41 pm |

| 20180115020 | History and Physical | Neuro | Unremarkable (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Neuro | Gait steady (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Grip equal (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Speech normal (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Neuro | Pupils equal (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Lymph Nodes | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Thyroid | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Breast / Chest | Requested Deferral | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Abdomen | Unremarkable (WNL) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | Requested Deferral | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | MALES - RECTAL / PROSTATE | Not indicated less than 40 years old | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | FEMALES - PELVIC EXAM | Not Applicable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | Not Applicable | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Extremities | Unremarkable (NONE NOTED) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Additional Testing or Orders Required | NA | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Housing | Other (specify) (SEG J11) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Approved Medical Equipment - Please list | NA | Stout, Kim | 01-29-2018 12:41 pm |

| | | | | | |
|---|---|---|---|---|---|
| 20180115020 | History and Physical | Restrictions | No Restrictions (PENDING TB CLEARANCER) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Follow-up / Referral required: | Routine Mental Health Referral (PT REQUESTING REFERRAL ) | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | History and Physical | Additional Comments | PT VERBALIZED UNDERSTANDING OF SICKCALL PROCESS | Stout, Kim | 01-29-2018 12:41 pm |
| 20180115020 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Stout, Kim | 01-29-2018 12:48 pm |
| 20180115020 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5122AA | Stout, Kim | 01-29-2018 12:48 pm |
| 20180115020 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 03/31/2019 | Stout, Kim | 01-29-2018 12:48 pm |
| 20180115020 | Medical Review for Inmate Worker Status | Allergies | pcn PENDING TB CLEARANCE | Stout, Kim | 01-29-2018 12:49 pm |
| 20180115020 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Kitchen | Stout, Kim | 01-29-2018 12:49 pm |
| 20180115020 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Outside Work | Stout, Kim | 01-29-2018 12:49 pm |
| 20180115020 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Cleaning Details | Stout, Kim | 01-29-2018 12:49 pm |
| 20180115020 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Laundry | Stout, Kim | 01-29-2018 12:49 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 01-29-2018 3:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 01-29-2018 3:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 01-29-2018 3:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 01-29-2018 3:56 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 01-29-2018 3:56 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Craghead, Kristina | 01-30-2018 12:00 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Craghead, Kristina | 01-30-2018 |

| | | | | | 12:00 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Craghead, Kristina | 01-30-2018 12:00 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Craghead, Kristina | 01-30-2018 12:00 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Craghead, Kristina | 01-30-2018 12:00 pm |
| 20180115020 | Tuberculosis Skin Test - Read | Date Read | 01/31/2018 | Chaplin, Adrienne | 01-31-2018 8:19 pm |
| 20180115020 | Tuberculosis Skin Test - Read | Result in mm | 0 mm | Chaplin, Adrienne | 01-31-2018 8:19 pm |
| 20180115020 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT REDNESS) or 5 mm for HIV patients | Negative (0 MM) | Chaplin, Adrienne | 01-31-2018 8:19 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-01-2018 3:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-01-2018 3:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-01-2018 3:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-01-2018 3:21 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-01-2018 3:21 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-02-2018 2:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-02-2018 2:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-02-2018 2:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-02-2018 2:56 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-02-2018 2:56 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress ("I'm good") | Fox, LPC, John | 02-03-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Fox, LPC, John | 02-03-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Fox, LPC, John | 02-03-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Fox, LPC, John | 02-03-2018 3:33 pm |

| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time (Patient reports adaptive functioning within the current incarcerated environment. Patient reports no suicidal ideation or intent. Patient reports knowledge of how to request Mental Health services. Mental health will follow-up weekly while housed in J11 Segregation. Maintain current housing assignment. Patient provided a recreational handout which was accepted. ) | Fox, LPC, John | 02-03-2018 3:33 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-05-2018 4:49 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-05-2018 4:49 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-05-2018 4:49 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-05-2018 4:49 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-05-2018 4:49 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-06-2018 2:43 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-06-2018 2:43 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-06-2018 2:43 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-06-2018 2:43 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-06-2018 2:43 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-07-2018 4:42 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-07-2018 4:42 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-07-2018 4:42 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-07-2018 4:42 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-07-2018 4:42 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-08-2018 5:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-08-2018 5:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-08-2018 5:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-08-2018 5:19 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-08-2018 5:19 pm |

| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Deferred; r/o Anxiety Disorder | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; PAROXETINE HCL 20MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; PAROXETINE HCL 10MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient stated he is doing much better since med change. He denied any issues or concerns. No SI or plans. | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week | Irvin, Psychlogist, Alicia | 02-09-2018 10:40 am |
| 20180115020 | Mental Health - Psychiatry Note | Current Housing Status | Segregation | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Pt reports that he stopped the zyprexa because it made the "noises worse." reports still hearing things in his ears and would like something to help. | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; PAROXETINE HCL 20MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; PAROXETINE HCL 10MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasent | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |

| 20180115020 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Judgment | Poor | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | no change | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Treatment Plan | Start Medications | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Medication Orders | abilify 10 mg am | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Mental Health - Psychiatry | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, | 02-09-2018 |

| | Note | | | Jawaun | 11:37 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 02-09-2018 11:37 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-09-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-09-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-09-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-09-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-09-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | dearman, lauren | 02-10-2018 9:21 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | dearman, lauren | 02-10-2018 9:21 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | dearman, lauren | 02-10-2018 9:21 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | dearman, lauren | 02-10-2018 9:21 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | dearman, lauren | 02-10-2018 9:21 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | dearman, lauren | 02-11-2018 9:23 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | dearman, lauren | 02-11-2018 9:23 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | dearman, lauren | 02-11-2018 9:23 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | dearman, lauren | 02-11-2018 9:23 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | dearman, lauren | 02-11-2018 9:23 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-12-2018 1:01 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-12-2018 1:01 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-12-2018 1:01 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-12-2018 1:01 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-12-2018 1:01 pm |
| 20180115020 | Restrictive Housing | Current Observations | Alert / No Distress | Pauley, LPN, | 02-13-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | Rounds | | | | Carson | 4:04 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-13-2018 4:04 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-13-2018 4:04 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-13-2018 4:04 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-13-2018 4:04 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Sleeping (Required Arrousal) | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; PAROXETINE HCL 20MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; ARIPIPRAZOLE 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient was asleep, but was observed breathing. No issues reported by security. | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week while in seg | Irvin, Psychlogist, Alicia | 02-14-2018 2:53 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-14-2018 4:16 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-14-2018 4:16 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-14-2018 4:16 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-14-2018 4:16 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-14-2018 4:16 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Wilson, MAT, Jacqueline | 02-15-2018 5:08 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Wilson, MAT, Jacqueline | 02-15-2018 5:08 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Wilson, MAT, Jacqueline | 02-15-2018 5:08 pm |
| 20180115020 | Restrictive | Request for Dental Services? | No | Wilson, | 02-15- |

| | Restrictive Housing Rounds | | | MAT, Jacqueline | 2018 5:08 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Wilson, MAT, Jacqueline | 02-15-2018 5:08 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Moran, Sarah | 02-17-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Moran, Sarah | 02-17-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Moran, Sarah | 02-17-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Moran, Sarah | 02-17-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Moran, Sarah | 02-17-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 02-18-2018 10:24 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 02-18-2018 10:24 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 02-18-2018 10:24 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 02-18-2018 10:24 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 02-18-2018 10:24 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-19-2018 5:13 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-19-2018 5:13 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-19-2018 5:13 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-19-2018 5:13 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-19-2018 5:13 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-20-2018 3:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-20-2018 3:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-20-2018 3:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-20-2018 3:58 pm |

| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-20-2018 3:58 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Wilson, MAT, Jacqueline | 02-21-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Wilson, MAT, Jacqueline | 02-21-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Wilson, MAT, Jacqueline | 02-21-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Wilson, MAT, Jacqueline | 02-21-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Wilson, MAT, Jacqueline | 02-21-2018 9:46 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Sleeping (Required Arrousal) | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; ARIPIPRAZOLE 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M was asleep, but was observed breathing. No issues reported by security. | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week while in seg | Irvin, Psychlogist, Alicia | 02-21-2018 2:23 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Wilson, MAT, Jacqueline | 02-22-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Wilson, MAT, Jacqueline | 02-22-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Wilson, MAT, Jacqueline | 02-22-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Wilson, MAT, Jacqueline | 02-22-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Wilson, MAT, Jacqueline | 02-22-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-23-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-23-2018 3:50 pm |

| | | | | | |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | | Pauley, LPN, Carson | 02-23-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-23-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-23-2018 3:50 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 02-24-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 02-24-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 02-24-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 02-24-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 02-24-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 02-25-2018 10:56 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 02-25-2018 10:56 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 02-25-2018 10:56 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 02-25-2018 10:56 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 02-25-2018 10:56 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 02-26-2018 4:15 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 02-26-2018 4:15 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 02-26-2018 4:15 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 02-26-2018 4:15 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 02-26-2018 4:15 pm |
| 20180115020 | Classification Communcation / Relocation Form | Relocation Need: | Other (Specify) (CLEARED TO REHOUSE) | Irvin, Psychlogist, Alicia | 03-08-2018 8:38 am |

| 20180115020 | Classification Communcation / Relocation Form | Housing Accommodations: | REQUESTING PC | Irvin, Psychlogist, Alicia | 03-08-2018 8:38 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Suicide Precaution Encounter | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Personality Disorder NOS | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; ARIPIPRAZOLE 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient seen on SW in infirmary. Patient reported he was having trouble on the pod and wanted PC. Stated he only said he was suicidal to get moved. Patient denied SI and plans. He denied other issues. | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow-up with MH in 7 days (Remove from SW and rehouse) | Irvin, Psychlogist, Alicia | 03-08-2018 9:42 am |
| 20180115020 | Restrictive Housing Clearance | Medical record reviewed for Contraindications? | Yes | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Chronic Care (specify at right) | Yes (pulmonary - may request to come to medical if complaining of shortness of breath to be evaluated for breathing txs) | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Mental Health Patient | Yes (history of suicidal thoughts and previous attempts, pt also suffers from psychosis) | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Special Needs (specify at right) | No | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Injuries Reported (specify at right) | No | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Check all that apply | Alert/Oriented | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Request for Medical Services? | No | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Request for Mental Health Services? | No (currently receiving mhe tx) | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive Housing Clearance | Precautions Recommended? (specify at right) | House Alone (patient requesting protective custody) | Pauley, LPN, Carson | 03-08-2018 10:00 am |
| 20180115020 | Restrictive | Current Observations | Alert / No Distress | Hickman, | 03-08- |

| | | | | | |
|---|---|---|---|---|---|
| | Housing Rounds | | | Paula | 2018 2:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hickman, Paula | 03-08-2018 2:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Hickman, Paula | 03-08-2018 2:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hickman, Paula | 03-08-2018 2:19 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hickman, Paula | 03-08-2018 2:19 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; ARIPIPRAZOLE 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient reported he is doing fine. No SI or plans reported. No issues or concerns reported. | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week while in seg | Irvin, Psychlogist, Alicia | 03-08-2018 3:40 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-09-2018 5:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-09-2018 5:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-09-2018 5:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-09-2018 5:30 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-09-2018 5:30 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 03-10-2018 10:03 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 03-10-2018 10:03 am |
| 20180115020 | Restrictive Housing | Request for Mental Health Services? | No | Groom, Nicholas | 03-10-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | Rounds | | | | 10:03 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 03-10-2018 10:03 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 03-10-2018 10:03 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 03-11-2018 11:11 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 03-11-2018 11:11 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 03-11-2018 11:11 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 03-11-2018 11:11 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 03-11-2018 11:11 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-12-2018 4:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-12-2018 4:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-12-2018 4:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-12-2018 4:21 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-12-2018 4:21 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Personality Disorder NOS | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; ARIPIPRAZOLE 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient reported, "I'm good." He denied any issues or concerns. No SI or plans reported. | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |
| 20180115020 | Mental Health - Rounds / | Follow-up Required | f/u in 1 week while in seg | Irvin, Psychlogist, Alicia | 03-13-2018 3:04 pm |

| | Follow-up Note | | | | |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-13-2018 3:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-13-2018 3:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-13-2018 3:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-13-2018 3:28 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-13-2018 3:28 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-14-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-14-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-14-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-14-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-14-2018 9:46 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-15-2018 4:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-15-2018 4:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-15-2018 4:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-15-2018 4:14 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-15-2018 4:14 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-16-2018 4:06 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-16-2018 4:06 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-16-2018 4:06 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-16-2018 4:06 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-16-2018 4:06 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 03-17-2018 9:19 am |
| 20180115020 | Restrictive | Request for Medical | No | Few, Kara | 03-17- |

| 20180115020 | Restrictive Housing Rounds | Services? | | Few, Kara | 2018 9:19 am |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 03-17-2018 9:19 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 03-17-2018 9:19 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 03-17-2018 9:19 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 03-18-2018 9:52 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 03-18-2018 9:52 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 03-18-2018 9:52 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 03-18-2018 9:52 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 03-18-2018 9:52 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-19-2018 5:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-19-2018 5:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-19-2018 5:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-19-2018 5:57 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-19-2018 5:57 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 03-22-2018 11:12 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 03-22-2018 11:12 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 03-22-2018 11:12 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 03-22-2018 11:12 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 03-22-2018 11:12 am |
| 20180115020 | Mental Health - Psychiatry Note | Current Housing Status | Segregation | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Current Medications | PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; ARIPIPRAZOLE 10MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |

| 20180115020 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Calm | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasent | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Thought Processes/Content | Logical | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Thought Processes/Content | Coherent | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | no change | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |

| 20180115020 | Mental Health - Psychiatry Note | Overall progress | Decline in adaptive functioning | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Psychiatry Note | Treatment Plan | Change Medications | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Medication Orders | increase abilify 15 mg am | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 03-22-2018 11:19 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | McAnally, Maureen | 03-23-2018 6:57 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | McAnally, Maureen | 03-23-2018 6:57 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | McAnally, Maureen | 03-23-2018 6:57 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | McAnally, Maureen | 03-23-2018 6:57 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | McAnally, Maureen | 03-23-2018 6:57 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 03-23-2018 10:28 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Personality Disorder NOS | Irvin, Psychlogist, Alicia | 03-23-2018 10:28 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 03-23-2018 10:28 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Irvin, Psychlogist, Alicia | 03-23-2018 10:28 am |
| 20180115020 | Mental Health | Treatment Compliance | Partial Compliance (describe) | Irvin, | 03- |

| 20180115020 | - Rounds / Follow-up Note | | | Psychologist, Alicia | 2018 10:28 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient reported he is doing alright. Asking why a.m. meds were d/c. Advised it was due to noncompliance. No other issues or concerns. No SI or plans. | Irvin, Psychologist, Alicia | 03-23-2018 10:28 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u in 1 week while in seg | Irvin, Psychologist, Alicia | 03-23-2018 10:28 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 03-24-2018 10:59 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 03-24-2018 10:59 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 03-24-2018 10:59 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 03-24-2018 10:59 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 03-24-2018 10:59 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 03-25-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 03-25-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 03-25-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 03-25-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 03-25-2018 10:00 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-26-2018 3:20 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-26-2018 3:20 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-26-2018 3:20 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-26-2018 3:20 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-26-2018 3:20 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-27-2018 |

| | | | | | 12:01 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-27-2018 12:01 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-27-2018 12:01 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-27-2018 12:01 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-27-2018 12:01 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-28-2018 3:35 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-28-2018 3:35 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-28-2018 3:35 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-28-2018 3:35 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-28-2018 3:35 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-29-2018 10:18 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-29-2018 10:18 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-29-2018 10:18 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-29-2018 10:18 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-29-2018 10:18 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 03-30-2018 5:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 03-30-2018 5:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 03-30-2018 5:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 03-30-2018 5:21 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 03-30-2018 5:21 pm |

| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Taylor, Terri | 03-30-2018 6:27 pm |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Unspecified Mental DO | Taylor, Terri | 03-30-2018 6:27 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Taylor, Terri | 03-30-2018 6:27 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Taylor, Terri | 03-30-2018 6:27 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Taylor, Terri | 03-30-2018 6:27 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M expressed that he is doing well however he has requested to be put back on his "Abilify". MHP offered and I/M accepted several handouts (e.g., Sudoku puzzles, pictures to color, word search) for a therapeutic outlet emotionally and intellectually. | Taylor, Terri | 03-30-2018 6:27 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | IM has requested to be put back on his "Abilify" _ IM is taking this mediation follow up in 7 days | Taylor, Terri | 03-30-2018 6:27 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 03-31-2018 8:13 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 03-31-2018 8:13 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 03-31-2018 8:13 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 03-31-2018 8:13 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 03-31-2018 8:13 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 04-01-2018 7:53 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 04-01-2018 7:53 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 04-01-2018 7:53 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 04-01-2018 7:53 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 04-01-2018 7:53 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-02-2018 2:45 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-02-2018 2:45 pm |
| 20180115020 | Restrictive Housing | Request for Mental Health Services? | No | Pauley, LPN, | 04-02-2018 |

| | Rounds | | | | Carson | 2:45 pm |
|---|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 04-02-2018 2:45 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Pauley, LPN, Carson | 04-02-2018 2:45 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Pauley, LPN, Carson | 04-03-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Pauley, LPN, Carson | 04-03-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 04-03-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 04-03-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Pauley, LPN, Carson | 04-03-2018 2:14 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Pauley, LPN, Carson | 04-04-2018 2:53 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Pauley, LPN, Carson | 04-04-2018 2:53 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 04-04-2018 2:53 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 04-04-2018 2:53 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Pauley, LPN, Carson | 04-04-2018 2:53 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Pauley, LPN, Carson | 04-05-2018 1:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Pauley, LPN, Carson | 04-05-2018 1:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 04-05-2018 1:21 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 04-05-2018 1:21 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | | Pauley, LPN, Carson | 04-05-2018 1:21 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing | Comments/Concerns and Follow Up if Required. Please | No Referral Needed at this time | | Pauley, LPN, | 04-06-2018 |

| 20180115020 | Rounds | be as detailed as possible. | | Carson | 3:30 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-06-2018 3:30 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Unspecified Psychosis | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M expressed that he is doing well and his MH needs are being met. MHP offered and I/M accepted several handouts (e.g., Sudoku puzzles, pictures to color, word search) for a therapeutic outlet emotionally and intellectually. | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow up in 7 days | Taylor, Terri | 04-06-2018 6:02 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Groom, Nicholas | 04-07-2018 10:11 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Groom, Nicholas | 04-07-2018 10:11 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Groom, Nicholas | 04-07-2018 10:11 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Groom, Nicholas | 04-07-2018 10:11 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Groom, Nicholas | 04-07-2018 10:11 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Hall, Autumn | 04-08-2018 11:15 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hall, Autumn | 04-08-2018 11:15 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health | No | Hall, Autumn | 04-08-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | Rounds | | | | 11:15 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hall, Autumn | 04-08-2018 11:15 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hall, Autumn | 04-08-2018 11:15 am |
| 20180115020 | Keep on Person (KOP) Agreement | My Keep on Person (KOP) Medication(s) is/are: | prescription glasses with case | Martin, RN, Ronda | 04-09-2018 2:34 pm |
| 20180115020 | Keep on Person (KOP) Agreement | Allergies: | na | Martin, RN, Ronda | 04-09-2018 2:34 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-09-2018 4:47 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-09-2018 4:47 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-09-2018 4:47 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-09-2018 4:47 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-09-2018 4:47 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-10-2018 12:42 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-10-2018 12:42 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-10-2018 12:42 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-10-2018 12:42 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-10-2018 12:42 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-11-2018 3:27 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-11-2018 3:27 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-11-2018 3:27 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-11-2018 3:27 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-11-2018 3:27 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-12-2018 3:39 pm |
| 20180115020 | Restrictive | Request for Medical | No | Pauley, | 04-12- |

| 20180115020 | Housing Rounds | Services? | | LPN, Carson | 2018 3:39 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-12-2018 3:39 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-12-2018 3:39 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-12-2018 3:39 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-13-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-13-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-13-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-13-2018 2:57 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-13-2018 2:57 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Unspecified Psychosis | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | sleeping | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. By Inhalation BID; | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M was sleeping but was observed breathing and having no which s/sx of distress No issues reported by security. MHP placed several handouts under his door which included, Sudoku puzzles, pictures to color, word search for a therapeutic outlet emotionally and intellectually. | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | follow up ion 7 days | Taylor, Terri | 04-13-2018 6:38 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 04-14-2018 9:10 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 04-14-2018 9:10 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 04-14-2018 9:10 am |

| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 04-14-2018 9:10 am |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 04-14-2018 9:10 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 04-15-2018 10:13 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 04-15-2018 10:13 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 04-15-2018 10:13 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 04-15-2018 10:13 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 04-15-2018 10:13 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-16-2018 11:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-16-2018 11:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-16-2018 11:44 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-16-2018 11:44 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-16-2018 11:44 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-17-2018 10:21 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-17-2018 10:21 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-17-2018 10:21 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-17-2018 10:21 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-17-2018 10:21 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-18-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-18-2018 12:56 pm |

| | | | | | |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | Yes (pt do be having nightmares) | Pauley, LPN, Carson | 04-18-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-18-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | Routine Mental Health Referral | Pauley, LPN, Carson | 04-18-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-19-2018 1:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-19-2018 1:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-19-2018 1:28 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-19-2018 1:28 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-19-2018 1:28 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-20-2018 10:08 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-20-2018 10:08 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-20-2018 10:08 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-20-2018 10:08 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-20-2018 10:08 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |

| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient reported he is doing fine. No issues or concerns reported. No SI or plans. | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u on weekly seg rounds | Irvin, Psychlogist, Alicia | 04-20-2018 10:26 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Hall, Autumn | 04-22-2018 11:23 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hall, Autumn | 04-22-2018 11:23 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Hall, Autumn | 04-22-2018 11:23 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hall, Autumn | 04-22-2018 11:23 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hall, Autumn | 04-22-2018 11:23 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-23-2018 3:45 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-23-2018 3:45 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-23-2018 3:45 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-23-2018 3:45 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-23-2018 3:45 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-24-2018 12:18 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-24-2018 12:18 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-24-2018 12:18 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-24-2018 12:18 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-24-2018 12:18 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-25-2018 9:59 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-25-2018 9:59 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-25-2018 9:59 am |
| 20180115020 | Restrictive | Request for Dental Services? | No | Pauley, | 04-25- |

| | | | | | |
|---|---|---|---|---|---|
| | Housing Rounds | | | LPN, Carson | 2018 9:59 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-25-2018 9:59 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-26-2018 2:59 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-26-2018 2:59 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-26-2018 2:59 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-26-2018 2:59 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-26-2018 2:59 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Sleeping (Required Arrousal) | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient was asleep, but was observed breathing. | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u on weekly seg rounds | Irvin, Psychlogist, Alicia | 04-27-2018 12:46 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-27-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-27-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-27-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-27-2018 12:56 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-27-2018 |

| | | | | | 12:56 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Moran, Sarah | 04-29-2018 9:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Moran, Sarah | 04-29-2018 9:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Moran, Sarah | 04-29-2018 9:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Moran, Sarah | 04-29-2018 9:10 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Moran, Sarah | 04-29-2018 9:10 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 04-30-2018 3:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 04-30-2018 3:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 04-30-2018 3:19 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 04-30-2018 3:19 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 04-30-2018 3:19 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-01-2018 4:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-01-2018 4:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-01-2018 4:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-01-2018 4:10 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-01-2018 4:10 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-02-2018 11:25 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-02-2018 11:25 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-02-2018 11:25 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-02-2018 11:25 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-02-2018 11:25 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |

| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; PAROXETINE HCL 30MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M reported he is doing fine. No SI or plans. No issues or concerns. Requesting increase in anxiety meds. | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | refer to psychiatry; follow up on weekly seg rounds | Irvin, Psychlogist, Alicia | 05-03-2018 1:31 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-03-2018 4:43 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-03-2018 4:43 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-03-2018 4:43 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-03-2018 4:43 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-03-2018 4:43 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-04-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-04-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-04-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-04-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-04-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Hall, Autumn | 05-05-2018 9:08 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hall, Autumn | 05-05-2018 9:08 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Hall, Autumn | 05-05-2018 9:08 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hall, Autumn | 05-05-2018 9:08 am |

| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hall, Autumn | 05-05-2018 9:08 am |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Hall, Autumn | 05-06-2018 10:38 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hall, Autumn | 05-06-2018 10:38 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Hall, Autumn | 05-06-2018 10:38 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hall, Autumn | 05-06-2018 10:38 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hall, Autumn | 05-06-2018 10:38 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-07-2018 5:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-07-2018 5:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-07-2018 5:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-07-2018 5:10 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-07-2018 5:10 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-08-2018 3:48 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-08-2018 3:48 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-08-2018 3:48 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-08-2018 3:48 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-08-2018 3:48 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-09-2018 3:41 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-09-2018 3:41 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-09-2018 3:41 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-09-2018 3:41 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-09-2018 3:41 pm |

| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Hall, Autumn | 05-10-2018 1:58 pm |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hall, Autumn | 05-10-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Hall, Autumn | 05-10-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hall, Autumn | 05-10-2018 1:58 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hall, Autumn | 05-10-2018 1:58 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Psychotic Disorder NOS; Personality Disorder | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Other (Specify) (out of cell) | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 40MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | Patient was out of cell during rounds. | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u on weekly seg rounds | Irvin, Psychlogist, Alicia | 05-11-2018 11:40 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-11-2018 1:52 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-11-2018 1:52 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-11-2018 1:52 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-11-2018 1:52 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-11-2018 1:52 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 05-12-2018 9:29 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 05-12-2018 9:29 am |
| 20180115020 | Restrictive | Request for Mental Health | No | Few, Kara | 05-12- |

| 20180115020 | Restrictive Housing Rounds | Services? | | | 2018 9:29 am |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 05-12-2018 9:29 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 05-12-2018 9:29 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Few, Kara | 05-13-2018 7:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Few, Kara | 05-13-2018 7:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Few, Kara | 05-13-2018 7:00 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Few, Kara | 05-13-2018 7:00 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Few, Kara | 05-13-2018 7:00 am |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-14-2018 4:29 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-14-2018 4:29 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-14-2018 4:29 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-14-2018 4:29 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-14-2018 4:29 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-15-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-15-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-15-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-15-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-15-2018 3:33 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-16-2018 4:11 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-16-2018 4:11 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-16-2018 4:11 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-16-2018 4:11 pm |
| 20180115020 | Restrictive | Comments/Concerns and | No Referral Needed at this time | Pauley, | 05-16- |

| | Housing Rounds | Follow Up if Required. Please be as detailed as possible. | | LPN, Carson | 2018 4:11 pm |
|---|---|---|---|---|---|
| 20180115020 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Segregation Round | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Diagnosis | Personality Disorder NOS | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Observations | Sleeping (Required Arrousal) | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Current Medications | PAROXETINE HCL 40MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Encounter Summary | I/M was asleep, but was observed breathing. | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Mental Health - Rounds / Follow-up Note | Follow-up Required | f/u on weekly seg rounds | Irvin, Psychlogist, Alicia | 05-17-2018 12:42 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-17-2018 4:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-17-2018 4:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-17-2018 4:57 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-17-2018 4:57 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-17-2018 4:57 pm |
| 20180115020 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Pauley, LPN, Carson | 05-18-2018 12:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Pauley, LPN, Carson | 05-18-2018 12:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Pauley, LPN, Carson | 05-18-2018 12:10 pm |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Pauley, LPN, Carson | 05-18-2018 12:10 pm |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Pauley, LPN, Carson | 05-18-2018 12:10 pm |
| 20180115020 | Restrictive | Current Observations | Sleeping (Required Arrousal) | Hall, | 05-19- |

| 20180115020 | Housing Rounds | | | Autumn | 2018 10:37 am |
|---|---|---|---|---|---|
| 20180115020 | Restrictive Housing Rounds | Request for Medical Services? | No | Hall, Autumn | 05-19-2018 10:37 am |
| 20180115020 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Hall, Autumn | 05-19-2018 10:37 am |
| 20180115020 | Restrictive Housing Rounds | Request for Dental Services? | No | Hall, Autumn | 05-19-2018 10:37 am |
| 20180115020 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Hall, Autumn | 05-19-2018 10:37 am |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | pcn | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Asthma | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | PAROXETINE HCL 40MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; Albuterol Sulfate Inhalation Nebulizer Sol. 0.083% Sol. BID; Directions: 1 Sol. [IH] By Inhalation BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 2 CAP [PO] By Mouth QD PM ; ARIPIPRAZOLE 15MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | New Condition | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Suicide Attempt / Threats of Self Harm / Psychiatric Episode (Describe) | [blank] | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By | Nothing | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By | Nothing | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | Found unresponsive, face down with shirt tied tightly around his neck. Face was purple. When shirt was released from his neck blood and emesis flowed from his mouth. Pt turned over and compressions began. Pt had no pulse, no respirations. Told DO's to call 911 for ambulance. Called out for additional nursing staff. During compressions frothy blood came from pts mouth. Ambu bag pulled and out and breaths given by DO until additional nursing staff arrived. Third nurse sent for jump box so an IV could be started. AED applied. No shockable rhythm. Compression continued. 20G IV started in R AC. 500ml NS bolused. Pt continued to have no | Hadden, Shirley | 05-19-2018 5:32 pm |

| | | | | | |
|---|---|---|---|---|---|
| | | | pulse and vfs shockable rhythm. Nurses rotated performing chest compressions and rescue breaths. Second bag of 500mls of NS bolused. Noted that pts finger nail beds were purple, skin cold. FIRE arrived @ 1556, they gave possibly Epi via IV and took over compressions and breaths. EMSA arrived @ 1601. Rotated into CPR and evaluated for morbidity, which was present to pt back. Pupils fixed. Pronounced time of death at 1604. Body left in cell for investigations. | | |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | *[blank]* | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Ambulance notification time | 1533 | Hadden, Shirley | 05-19-2018 5:32 pm |
| 20180115020 | Urgent Care Worksheet / On-Call Data Collection Sheet | Ambulance transport time | na | Hadden, Shirley | 05-19-2018 5:32 pm |

## Subjective Interview Form

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 20180115020 | Chronic Care and/or Special Needs Note | Allergies | Medication - Please note (pcn) | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Clinic | Pulmonary (asthma) | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | History of Condition(s) (Onset) | pt seen for chronic care r/t hx of asthma. pt reports having asthma since the age of 5 or 6. Pt reports smoking since age 12 a pack to a pack and half a day. Pt reports exercise induced asthma. Pt has not recently needed albuterol. Pt denies any shortness of breath or wheezing since being in jail. Pt reports he last seen a provider for asthma when he was last in jail. | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Current Complaints/Problems | asthma | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Current Medications | n/a | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Patient Vitals Note peak flow if applicable | peakflow - 650 | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or | General | NAD | Constanzer, APRN- | 01-19-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | Special Needs Note | | | CNP, James | 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | General | Alert | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Head | Normocephalic | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Head | Atraumatic | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Eyes | Sclera Clear | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Eyes | Conjunctiva Clear | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Mouth | No exudates | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Mouth | Dentition in good condition | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Neck | Neck Supple | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Neck | Trachea is midline | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Skin | Warm | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Skin | Dry | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special | Heart | Normal S1& S2 | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |

| 20180115020 | Chronic Care and/or Special Needs Note | Heart | No S3, S4, Gallops, or Rubs | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
|---|---|---|---|---|---|
| 20180115020 | Chronic Care and/or Special Needs Note | Heart | No Murmurs or Clicks | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Heart | Regular Rhythm | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Lungs | No Wheezes | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Lungs | No Rales | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Lungs | No Rhonchi | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Lungs | Respirations are unlabored | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Extremities | No Cyanosis | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Extremities | No Edema | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Neurological | Cranial nerves II-XII intact | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Mental Status | AAO x 4 | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special | Gait | Normal speed | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |

| | Needs Note | | | | | |
|---|---|---|---|---|---|---|
| 20180115020 | Chronic Care and/or Special Needs Note | Gait | Appears Stable w/o assistive device | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Gait | Normal stride | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Female GU | N/A | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Male GU | N/A | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Assessment/Diagnosis | asthma | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Degree of Control | Good | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Status | Stable | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Medications | see changes | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Vaccinations | Pneumovax (per guidelines) (declined influenza vaccine) | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Monitoring | Peak Flow | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Next Chronic Care / Follow-up Visit | 90 days | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special | Would you like to meet with a discharge planner to coordinate follow-up care upon your release from custody? | No | | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |

| 20180115020 | Chronic Care and/or Special Needs Note | Education | Nutrition / Diet | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
|---|---|---|---|---|---|
| 20180115020 | Chronic Care and/or Special Needs Note | Education | Exercise | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Education | Medications and Compliance | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Education | Disease Process | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Education | Smoking Cessation | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Education | Alcohol / Drug Cessation | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |
| 20180115020 | Chronic Care and/or Special Needs Note | Education | Adaptation to the Correctional Environment | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm |

## Education Forms

(No Records)

## Custom Flows

(No Records)

## Medications

| Medication Name (Brand Name) | OLANZAPINE (ZYPREXA) |
|---|---|
| Dosing Frequency | QD AM |

| | |
|---|---|
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD AM |
| **Order Date** | 01-21-2018 |
| **Dosing Begin Date** | 01-21-2018 |
| **Dosing End Date** | 04-20-2018 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 5MG |
| **Number of Doses** | 30 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | 2 |
| **Recorded By** | Lewis, Psychiatrist, Jawaun |
| **Prescriber Name** | Lewis, Psychiatrist, Jawaun |
| **Patient Allergies** | pcn |
| **Original Number of Refills** | 2 |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Jawaun Lewis, Psychiatrist on 01-21-2018 at 12:25 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 01/22/2018 0938.<br>Pharmacy:On hold as requested<br>Cancelled by Lewis, Psychiatrist, Jawaun on 02/05/2018 1239. Reason: "40% am"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 02-05-2018 at 12:39 pm<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 01-21-2018 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 15 |
| **Number of Doses Received** | 10 |
| **Number of Doses Refused/Absent** | 5 |
| **Percent of Doses Received** | 66 |

| | |
|---|---|
| **Medication Name (Brand Name)** | OLANZAPINE (ZYPREXA) |
| **Dosing Frequency** | QD PM |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD PM |
| **Order Date** | 01-21-2018 |
| **Dosing Begin Date** | 01-21-2018 |
| **Dosing End Date** | 04-20-2018 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 10MG |
| **Number of Doses** | 30 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | 2 |
| **Recorded By** | Lewis, Psychiatrist, Jawaun |
| **Prescriber Name** | Lewis, Psychiatrist, Jawaun |
| **Patient Allergies** | pcn |
| **Original Number of Refills** | 2 |

| Note to Pharmacy | [blank] |
|---|---|
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 01-21-2018 at 12:25 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 01/22/2018 0938.<br>Pharmacy:On hold as requested<br>Cancelled by Lewis, Psychiatrist, Jawaun on 02/05/2018 1239. Reason: "0% pm"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 02-05-2018 at 12:39 pm<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-21-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 15 |
| Number of Doses Received | 8 |
| Number of Doses Refused/Absent | 7 |
| Percent of Doses Received | 53 |

| Medication Name (Brand Name) | SERTRALINE HCL (ZOLOFT) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 01-21-2018 |
| Dosing Begin Date | 01-21-2018 |
| Dosing End Date | 04-20-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 50MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 01-21-2018 at 12:25 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 01/22/2018 0938.<br>Pharmacy:On hold as requested<br>Cancelled by Lewis, Psychiatrist, Jawaun on 02/05/2018 1239. Reason: "0% pm"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 02-05-2018 at 12:39 pm<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-21-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 15 |
| Number of Doses Received | 8 |
| Number of Doses Refused/Absent | 7 |
| Percent of Doses Received | 53 |

| Medication Name (Brand Name) | PAROXETINE HCL (PAXIL) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB By Mouth QD PM |
| Order Date | 02-06-2018 |

| | |
|---|---|
| Dosing Begin Date | 02-07-2018 |
| Dosing End Date | 02-13-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 7 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Jawaun Lewis, Psychiatrist |
| Patient Allergies | pcn |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 02-06-2018 at 8:50 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 02/07/2018 2233.<br>Removed from Refill/Reorder list by Jawaun Lewis, Psychiatrist on 02-07-2018 at 10:37pm<br>Cancelled by System, CorEMR on 02/14/2018 0245. Reason: "DCd after cut date at transcriber's request 02-14-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 02-14-2018 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-06-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 7 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | ARIPIPRAZOLE (ABILIFY) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD AM |
| Order Date | 02-11-2018 |
| Dosing Begin Date | 02-11-2018 |
| Dosing End Date | 05-11-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 1 |
| Recorded By | Pauley, LPN, Carson |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Ronda Martin, RN on 02-11-2018 at 8:34 am as NW10<br>Approved by Lewis, Psychiatrist, Jawaun on 02/12/2018 0917.<br>Pharmacy:Order accepted and OK<br>Pharmacy:Status changed<br>Checked in LPN Pauley, LPN, Carson N. on 02/13/2018 0940<br>Refill requested by Carson N. Pauley, LPN on 2018-03-05 16:37:17<br>Pharmacy:Order refilled as requested<br>Pharmacy:Status changed<br>Refill checked in by LPN Pauley, LPN, Carson N. on 03/07/2018 1649<br>Cancelled by Lewis, Psychiatrist, Jawaun on 03/22/2018 1120. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 03-22-2018 at 11:20 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Unable to discontinue "Could Not Void" |
| Sent Order to Pharmacy on Date | 03-05-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 36 |
| Number of Doses Received | 32 |
| Number of Doses Refused/Absent | 4 |
| Percent of Doses Received | 88 |

| | |
|---|---|
| Medication Name (Brand Name) | PAROXETINE HCL (PAXIL) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB By Mouth QD PM |
| Order Date | 02-06-2018 |
| Dosing Begin Date | 02-14-2018 |
| Dosing End Date | 02-20-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 20MG |
| Number of Doses | 7 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Jawaun Lewis, Psychiatrist |
| Patient Allergies | pcn |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 02-06-2018 at 8:50 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 02/07/2018 2233.<br>Pharmacy:On hold as requested<br>Cancelled by System, CorEMR on 02/21/2018 0245. Reason: "DCd after cut date at transcriber's request 02-21-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 02-21-2018 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-06-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |

| Number of Doses Received | 7 |
|---|---|
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | PAROXETINE HCL (PAXIL) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB By Mouth QD PM |
| Order Date | 02-06-2018 |
| Dosing Begin Date | 02-21-2018 |
| Dosing End Date | 05-21-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 30MG |
| Number of Doses | 90 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Jawaun Lewis, Psychiatrist |
| Patient Allergies | pcn |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 02-06-2018 at 8:50 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 02/07/2018 2233.<br>Pharmacy:On hold as requested<br>Cancelled by Lewis, Psychiatrist, Jawaun on 05/03/2018 1343. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 05-03-2018 at 01:43 pm<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-06-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 71 |
| Number of Doses Received | 68 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 95 |

| Medication Name (Brand Name) | ARIPIPRAZOLE (ABILIFY) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 03-22-2018 |
| Dosing Begin Date | 03-22-2018 |
| Dosing End Date | 06-19-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 15MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |

| | |
|---|---|
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 03-22-2018 at 11:20 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 03/24/2018 1125.<br>Reordered by Jawaun Lewis, Psychiatrist on 03-27-2018 at 02:34pm<br>Cancelled by Lewis, Psychiatrist, Jawaun on 03/27/2018 1434. Reason: "error"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 03-27-2018 at 02:34 pm<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 03-22-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 5 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | ARIPIPRAZOLE (ABILIFY) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 03-27-2018 |
| Dosing Begin Date | 03-27-2018 |
| Dosing End Date | 06-25-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 15MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 1 |
| Recorded By | Pauley, LPN, Carson |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 03-27-2018 at 2:34 pm as NW10<br>Approved by Lewis, Psychiatrist, Jawaun on 03/28/2018 0811.<br>Pharmacy:Order accepted and OK<br>Pharmacy:Status changed<br>Checked in by LPN Pauley, LPN, Carson N. on 03/29/2018 1046<br>Refill requested by Carson N. Pauley, LPN on 2018-04-27 14:57:12<br>Pharmacy:Order refilled as requested<br>Pharmacy:Status changed<br>Cancelled by System, CorEMR on 05/20/2018 0245. Reason: "Inmate was released 05-20-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 05-20-2018 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Unable to discontinue "Could Not Void" |
| Sent Order to Pharmacy on Date | 04-27-2018 |

| Pharmacy Confirmed Receipt? | Unconfirmed |
| --- | --- |
| Number of Doses Offered | 52 |
| Number of Doses Received | 45 |
| Number of Doses Refused/Absent | 7 |
| Percent of Doses Received | 86 |

| Medication Name (Brand Name) | TERAZOSIN HCL (TERAZOSIN HCL) |
| --- | --- |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 CAP [PO] By Mouth QD PM |
| Order Date | 04-09-2018 |
| Dosing Begin Date | 04-09-2018 |
| Dosing End Date | 07-07-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 1MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 04-09-2018 at 12:58 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 04/10/2018 0744.<br>Approved by Lewis, Psychiatrist, Jawaun on 04/10/2018 0744.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 04/13/2018 0921. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 04-13-2018 at 09:21 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 04-09-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 4 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | TERAZOSIN HCL (TERAZOSIN HCL) |
| --- | --- |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 2 CAP [PO] By Mouth QD PM |
| Order Date | 04-13-2018 |
| Dosing Begin Date | 04-13-2018 |
| Dosing End Date | 07-12-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 1MG |
| Number of Doses | 60 |

| | |
|---|---|
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 04-13-2018 at 9:23 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 04/14/2018 0913.<br>Pharmacy:On hold as requested<br>Cancelled by System, CorEMR on 05/20/2018 0245. Reason: "Inmate was released 05-20-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 05-20-2018 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 04-13-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 37 |
| Number of Doses Received | 34 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 91 |

| | |
|---|---|
| Medication Name (Brand Name) | PAROXETINE HCL (PAXIL) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 05-03-2018 |
| Dosing Begin Date | 05-03-2018 |
| Dosing End Date | 07-31-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 40MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | pcn |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 05-03-2018 at 1:43 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 05/04/2018 0729.<br>Cancelled by System, CorEMR on 05/20/2018 0245. Reason: "Inmate was released 05-20-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 05-20-2018 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 05-03-2018 |

| Pharmacy Confirmed Receipt? | Unconfirmed |
|---|---|
| Number of Doses Offered | 17 |
| Number of Doses Received | 16 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 94 |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | , | Albuterol Sulfate Inhalation Nebulizer Sol. (Proventil) 0.083% 1 Sol. By Inhalation BID |
| [blank] | [blank] | [blank] | , | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| [blank] | [blank] | [blank] | , | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| [blank] | [blank] | [blank] | , | Albuterol Sulfate Inhalation Nebulizer Sol. (Proventil) 0.083% 1 Sol. By Inhalation BID |
| [blank] | [blank] | [blank] | , | Albuterol Sulfate Inhalation Nebulizer Sol. (Proventil) 0.083% 1 Sol. By Inhalation BID |
| [blank] | [blank] | [blank] | , | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 01-21-2018 5:55 pm | Received | [blank] | Witte RN, UM Teresa | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-21-2018 5:55 pm | Received | [blank] | Witte RN, UM Teresa | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-22-2018 7:02 am | Received | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-22-2018 7:16 pm | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-22-2018 7:16 pm | Received | [blank] | Few, Kara | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-23-2018 8:49 am | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-23-2018 7:22 pm | Received | [blank] | Rhinehart, Jennifer | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-23-2018 7:22 pm | Received | [blank] | Rhinehart, Jennifer | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-24-2018 5:30 am | Received | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-24-2018 9:56 pm | Received | [blank] | Bond, Danielle | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-24-2018 9:56 pm | Received | [blank] | Bond, Danielle | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-25-2018 9:40 am | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-26-2018 2:41 am | Received | [blank] | Moran, Sarah | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-26-2018 2:41 am | Received | [blank] | Moran, Sarah | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-26-2018 9:22 | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |

| 01-26-2018 9:52 pm | Received | [blank] | Rhinehart, Jennifer | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-26-2018 9:52 pm | Received | [blank] | Rhinehart, Jennifer | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-27-2018 7:02 am | Received | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-27-2018 9:57 pm | Received | [blank] | McAnally, Maureen | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-27-2018 9:57 pm | Received | [blank] | McAnally, Maureen | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-28-2018 6:59 am | Received | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-28-2018 9:02 pm | Refused | [blank] | Moran, Sarah | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-28-2018 9:02 pm | Refused | [blank] | Moran, Sarah | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-29-2018 7:04 am | Received | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-29-2018 8:17 pm | Refused | [blank] | Combs, Casey | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-29-2018 8:17 pm | Refused | [blank] | Combs, Casey | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-30-2018 9:13 am | Refused | [blank] | Groom, Nicholas | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-31-2018 1:30 am | Refused | [blank] | Moran, Sarah | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-31-2018 1:30 am | Refused | [blank] | Moran, Sarah | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 01-31-2018 6:59 am | Refused | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 01-31-2018 7:36 pm | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-31-2018 7:36 pm | Received | [blank] | Few, Kara | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 02-01-2018 6:49 am | Refused | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 02-01-2018 11:36 pm | Refused | [blank] | Hadden, Shirley | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-01-2018 11:36 pm | Refused | [blank] | Hadden, Shirley | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 02-02-2018 5:28 am | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 02-02-2018 7:27 pm | Refused | [blank] | Craghead, Kristina | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-02-2018 7:27 pm | Refused | [blank] | Craghead, Kristina | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 02-03-2018 11:05 am | Refused | [blank] | Chaplin, Adrienne | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 02-03-2018 5:56 pm | Refused | [blank] | Combs, Casey | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-03-2018 5:56 pm | Refused | [blank] | Combs, Casey | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 02-04-2018 4:02 am | Received | [blank] | Few, Kara | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |
| 02-04-2018 5:19 pm | Refused | [blank] | Combs, Casey | OLANZAPINE (ZYPREXA) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-04-2018 5:19 pm | Refused | [blank] | Combs, Casey | SERTRALINE HCL (ZOLOFT) 50MG 1 TAB [PO] By Mouth QD PM |
| 02-05-2018 6:40 am | Refused | [blank] | dearman, lauren | OLANZAPINE (ZYPREXA) 5MG 1 TAB [PO] By Mouth QD AM |

| 02-07-2018 7:26 pm | Received | *[blank]* | Groom, Nicholas | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-08-2018 8:41 pm | Received | *[blank]* | Moran, Sarah | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-09-2018 7:14 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-10-2018 6:32 am | Other | medication ordered wrong | dearman, lauren | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-10-2018 5:09 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-11-2018 7:54 am | Other | MEDICATION ORDERED WRONG | dearman, lauren | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-11-2018 5:41 pm | Received | *[blank]* | Elkins, T. | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-12-2018 6:55 pm | Received | *[blank]* | Mobley, Jessica | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-13-2018 8:51 pm | Received | *[blank]* | Few, Kara | PAROXETINE HCL (PAXIL) 10MG 1 TAB By Mouth QD PM |
| 02-14-2018 7:32 am | Received | *[blank]* | dearman, lauren | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-14-2018 9:08 pm | Received | *[blank]* | Groom, Nicholas | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-15-2018 6:39 am | Received | *[blank]* | dearman, lauren | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-15-2018 9:37 pm | Received | *[blank]* | Rhinehart, Jennifer | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-16-2018 9:58 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-16-2018 7:58 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-17-2018 7:00 am | Received | *[blank]* | Rhinehart, Jennifer | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-17-2018 9:40 pm | Received | *[blank]* | Kallenberger, Elizabeth | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-18-2018 9:30 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-18-2018 5:51 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-19-2018 7:29 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-19-2018 7:47 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-20-2018 6:43 am | Received | *[blank]* | dearman, lauren | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-20-2018 9:27 pm | Received | *[blank]* | Jones, Natalie | PAROXETINE HCL (PAXIL) 20MG 1 TAB By Mouth QD PM |
| 02-21-2018 6:26 am | Refused | *[blank]* | Copeland, Nikki | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-21-2018 9:32 pm | Received | *[blank]* | dearman, lauren | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 02-22-2018 10:07 am | Refused | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-22-2018 7:47 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 02-23-2018 8:07 am | Refused | *[blank]* | Rhinehart, Jennifer | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-23-2018 9:53 pm | Received | *[blank]* | McAnally, Maureen | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 02-24-2018 5:44 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-24-2018 6:52 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 02-25-2018 9:17 am | Refused | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-25-2018 9:45 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 02-26-2018 9:11 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-26-2018 11:00 pm | Received | *[blank]* | Groom, Nicholas | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 02-27-2018 7:20 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-27-2018 5:25 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 02-28-2018 5:00 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 02-28-2018 7:23 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-01-2018 6:32 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-01-2018 7:58 pm | Received | *[blank]* | Galbreath, Edna | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-02-2018 6:38 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-02-2018 6:51 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-03-2018 6:16 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-03-2018 5:44 pm | Received | *[blank]* | Galbreath, Edna | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-04-2018 5:52 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-04-2018 6:02 pm | Received | *[blank]* | Galbreath, Edna | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-05-2018 6:40 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-05-2018 6:22 pm | Received | *[blank]* | Galbreath, Edna | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-06-2018 5:36 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-06-2018 7:10 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-07-2018 5:11 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-07-2018 7:40 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-08-2018 6:33 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-09-2018 9:09 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-09-2018 8:39 pm | Received | *[blank]* | Galbreath, Edna | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-10-2018 7:53 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-10-2018 7:22 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-11-2018 9:40 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-11-2018 5:08 pm | Received | *[blank]* | Jones, Natalie | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-12-2018 7:52 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |

| 03-12-2018 11:35 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
|---|---|---|---|---|
| 03-13-2018 7:28 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-13-2018 6:19 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-14-2018 9:05 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-14-2018 6:14 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-15-2018 7:09 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-15-2018 9:28 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-16-2018 5:55 am | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-16-2018 7:25 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-17-2018 6:35 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-17-2018 6:43 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-18-2018 9:15 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-18-2018 8:32 pm | Received | *[blank]* | Moran, Sarah | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-19-2018 8:21 am | Received | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-19-2018 6:09 pm | Received | *[blank]* | Pauley, LPN, Carson | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-20-2018 4:05 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-20-2018 7:44 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-21-2018 9:28 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-22-2018 2:55 am | Received | *[blank]* | Few, Kara | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-22-2018 8:48 am | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 10MG 1 TAB [PO] By Mouth QD AM |
| 03-22-2018 7:34 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-22-2018 7:34 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-23-2018 5:56 pm | Received | *[blank]* | O'Connor, Taylor | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-23-2018 5:56 pm | Received | *[blank]* | O'Connor, Taylor | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-24-2018 9:20 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-24-2018 9:20 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-25-2018 10:14 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-25-2018 10:14 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-26-2018 10:06 pm | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-26-2018 10:06 pm | Received | *[blank]* | Few, Kara | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-28-2018 1:01 | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |

| 03-28-2018 10:46 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-29-2018 8:06 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-29-2018 8:06 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-30-2018 9:44 pm | Refused | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-30-2018 9:44 pm | Refused | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 03-31-2018 6:05 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 03-31-2018 6:05 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-01-2018 6:20 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-01-2018 6:20 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-03-2018 1:25 am | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-03-2018 1:25 am | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-03-2018 8:37 pm | Received | *[blank]* | Wiggins, Toni | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-03-2018 8:37 pm | Received | *[blank]* | Wiggins, Toni | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-04-2018 10:42 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-04-2018 10:42 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-05-2018 8:16 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-05-2018 8:16 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-06-2018 5:35 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-06-2018 5:35 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-07-2018 7:39 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-07-2018 7:39 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-08-2018 6:33 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-08-2018 6:33 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-09-2018 7:01 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-09-2018 7:01 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-09-2018 7:01 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 04-10-2018 5:53 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-10-2018 5:53 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-10-2018 5:53 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 04-12-2018 12:50 am | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |

| 04-12-2018 12:50 am | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-12-2018 12:50 am | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 04-12-2018 5:49 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-12-2018 5:49 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-12-2018 5:49 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 04-13-2018 8:09 pm | Other | ns | Burton, Trundalaya | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-13-2018 8:10 pm | Other | ns | Burton, Trundalaya | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-13-2018 8:10 pm | Other | ns | Burton, Trundalaya | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-14-2018 6:36 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-14-2018 6:36 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-14-2018 6:36 pm | Received | *[blank]* | Combs, Casey | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-15-2018 9:01 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-15-2018 9:01 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-15-2018 9:01 pm | Received | *[blank]* | Combs, Casey | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-17-2018 1:27 am | Received | *[blank]* | Burton, Trundalaya | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-17-2018 1:27 am | Received | *[blank]* | Burton, Trundalaya | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-17-2018 1:27 am | Received | *[blank]* | Burton, Trundalaya | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-17-2018 5:20 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-17-2018 5:20 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-17-2018 5:20 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-18-2018 8:40 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-18-2018 8:40 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-18-2018 8:40 pm | Received | *[blank]* | Combs, Casey | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-19-2018 8:15 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-19-2018 8:15 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-19-2018 8:15 pm | Received | *[blank]* | Combs, Casey | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-20-2018 9:09 pm | Received | *[blank]* | Few, Kara | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-20-2018 9:09 pm | Received | *[blank]* | Few, Kara | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-20-2018 9:09 pm | Received | *[blank]* | Few, Kara | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-21-2018 8:24 pm | Received | *[blank]* | Bachmeier, Jessica | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-21-2018 8:24 pm | Received | *[blank]* | Bachmeier, | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |

| 04-21-2018 8:24 pm | Received | *[blank]* | Bachmeier, Jessica | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-22-2018 8:00 pm | Received | *[blank]* | Moran, Sarah | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-22-2018 8:00 pm | Received | *[blank]* | Moran, Sarah | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-22-2018 8:00 pm | Received | *[blank]* | Moran, Sarah | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-23-2018 7:04 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-23-2018 7:04 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-23-2018 7:04 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-24-2018 5:46 pm | Refused | *[blank]* | Groom, Nicholas | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-24-2018 5:46 pm | Refused | *[blank]* | Groom, Nicholas | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-24-2018 5:46 pm | Refused | *[blank]* | Groom, Nicholas | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-25-2018 6:53 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-25-2018 6:53 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-25-2018 6:53 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-26-2018 8:35 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-26-2018 8:35 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-26-2018 8:35 pm | Received | *[blank]* | Combs, Casey | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-27-2018 10:35 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-27-2018 10:35 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-27-2018 10:35 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-28-2018 5:47 pm | Received | *[blank]* | Combs, Casey | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-28-2018 5:47 pm | Received | *[blank]* | Combs, Casey | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-28-2018 5:47 pm | Received | *[blank]* | Combs, Casey | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-29-2018 9:05 pm | Received | *[blank]* | Morrow, Rhonda | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-29-2018 9:05 pm | Received | *[blank]* | Morrow, Rhonda | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-29-2018 9:05 pm | Received | *[blank]* | Morrow, Rhonda | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 04-30-2018 7:05 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 04-30-2018 7:05 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 04-30-2018 7:05 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-01-2018 10:10 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-01-2018 10:10 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |

| 05-01-2018 10:10 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| --- | --- | --- | --- | --- |
| 05-02-2018 9:38 pm | Received | *[blank]* | Burton, Trundalaya | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-02-2018 9:38 pm | Received | *[blank]* | Burton, Trundalaya | PAROXETINE HCL (PAXIL) 30MG 1 TAB By Mouth QD PM |
| 05-02-2018 9:38 pm | Received | *[blank]* | Burton, Trundalaya | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-03-2018 5:33 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-03-2018 5:33 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-03-2018 5:33 pm | Other | not in stock | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-04-2018 9:20 pm | Received | *[blank]* | Burton, Trundalaya | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-04-2018 9:20 pm | Received | *[blank]* | Burton, Trundalaya | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-04-2018 9:20 pm | Received | *[blank]* | Burton, Trundalaya | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-05-2018 8:16 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-05-2018 8:16 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-05-2018 8:16 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-06-2018 6:58 pm | Other | OUT OF STOCK | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-06-2018 6:58 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-06-2018 6:58 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-07-2018 11:24 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-07-2018 11:24 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-07-2018 11:24 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-08-2018 5:39 pm | Other | out of stock | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-08-2018 5:39 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-08-2018 5:39 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-09-2018 11:16 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-09-2018 11:16 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-09-2018 11:16 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-10-2018 8:26 pm | Received | *[blank]* | Bachmeier, Jessica | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-10-2018 8:26 pm | Received | *[blank]* | Bachmeier, Jessica | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-10-2018 8:26 pm | Received | *[blank]* | Bachmeier, Jessica | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-11-2018 5:40 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-11-2018 5:40 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-11-2018 5:40 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By |

| | | | | |
|---|---|---|---|---|
| | | | | Mouth QD PM |
| 05-12-2018 6:10 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-12-2018 6:10 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-12-2018 6:10 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-13-2018 9:04 pm | Received | *[blank]* | Moran, Sarah | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-13-2018 9:04 pm | Received | *[blank]* | Moran, Sarah | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-13-2018 9:04 pm | Received | *[blank]* | Moran, Sarah | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-14-2018 10:09 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-14-2018 10:09 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-14-2018 10:09 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-15-2018 5:33 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-15-2018 5:33 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-15-2018 5:33 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-16-2018 11:28 pm | Received | *[blank]* | Longley, Amy | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-16-2018 11:28 pm | Received | *[blank]* | Longley, Amy | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-16-2018 11:28 pm | Received | *[blank]* | Longley, Amy | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-17-2018 6:00 pm | Received | *[blank]* | Rivers, Vanessa | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-17-2018 6:00 pm | Received | *[blank]* | Rivers, Vanessa | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-17-2018 6:00 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-18-2018 8:00 pm | Received | *[blank]* | Joslin, Bethany | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-18-2018 8:00 pm | Received | *[blank]* | Joslin, Bethany | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-18-2018 8:00 pm | Received | *[blank]* | Joslin, Bethany | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |
| 05-19-2018 8:17 pm | Not present | *[blank]* | McAnally, Maureen | ARIPIPRAZOLE (ABILIFY) 15MG 1 TAB [PO] By Mouth QD PM |
| 05-19-2018 8:17 pm | Not present | *[blank]* | McAnally, Maureen | PAROXETINE HCL (PAXIL) 40MG 1 TAB [PO] By Mouth QD PM |
| 05-19-2018 8:17 pm | Not present | *[blank]* | McAnally, Maureen | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 2 CAP [PO] By Mouth QD PM |

# Tasks

| | |
|---|---|
| **Appointment Scheduled Date** | 01-15-2018 |
| **Appointment Created Date** | 01-15-2018 12:02 pm |
| **Appointment Description** | Intake Screening - Mental Health 01-15-2018 12:02 pm MH Intake Suicide Screening |
| **Appointment Category** | MTH - Urgent Referral MH |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Mobley, Jessica |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 01-15-2018 2:27 pm |
| **Appointment Completed By** | Irvin, Psychlogist, Alicia |
| **Completed Date and Time** | 01-15-2018 2:27 pm |
| **Appointment Change Note** | will be seen tomorrow on SW rounds; mandatory 24 hour SW |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-15-2018 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-15-2018 |
| **Appointment Created Date** | 01-15-2018 12:04 pm |
| **Appointment Description** | Segregation Clearance 01-15-2018 12:04 pm Suicide Precautions |
| **Appointment Category** | MTH - Urgent Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Mobley, Jessica |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 01-15-2018 2:27 pm |
| **Appointment Completed By** | Irvin, Psychlogist, Alicia |
| **Completed Date and Time** | 01-15-2018 2:27 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-15-2018 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-16-2018 |
| **Appointment Created Date** | 01-16-2018 9:52 am |
| **Appointment Description** | Segregation Clearance 01-16-2018 09:52 am |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Elkins, T. |
| **Appointment Last Modified By** | Witte RN, UM Teresa |
| **Last Modified Date and Time** | 01-16-2018 10:15 am |
| **Appointment Completed By** | Witte RN, UM Teresa |
| **Completed Date and Time** | 01-16-2018 10:15 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-16-2018 12:00 am |
| **Change Note By** | Witte RN, UM Teresa |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-16-2018 |

| | |
|---|---|
| Appointment Created Date | 01-16-2018 9:52 am |
| Appointment Description | Segregation Clearance 01-16-2018 09:52 am |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Elkins, T. |
| Appointment Last Modified By | Misthaven, Jesse |
| Last Modified Date and Time | 01-16-2018 7:44 pm |
| Appointment Completed By | Misthaven, Jesse |
| Completed Date and Time | 01-16-2018 7:44 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-16-2018 12:00 am |
| Change Note By | Misthaven, Jesse |

| | |
|---|---|
| Appointment Scheduled Date | 01-19-2018 |
| Appointment Created Date | 01-15-2018 12:00 pm |
| Appointment Description | Intake Screening - Medical 01-15-2018 12:00 pm Initial CCC eval |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Mobley, Jessica |
| Appointment Last Modified By | Constanzer, APRN-CNP, James |
| Last Modified Date and Time | 01-19-2018 12:55 pm |
| Appointment Completed By | Constanzer, APRN-CNP, James |
| Completed Date and Time | 01-19-2018 12:55 pm |
| Appointment Change Note | Sick call completed 1-19-18 at 12:55 pm by James Constanzer, APRN-CNP |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-19-2018 12:00 am |
| Change Note By | Constanzer, APRN-CNP, James |

| | |
|---|---|
| Appointment Scheduled Date | 01-19-2018 |
| Appointment Created Date | 01-19-2018 12:46 pm |
| Appointment Description | pt requesting to see psychiatrist pt states he is bipolar and has hx of Zoloft and Seroquel use |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Constanzer, APRN-CNP, James |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 01-19-2018 1:18 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | time |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 01-19-2018 12:00 am |

| Change Note By | Lewis, Psychiatrist, Jawaun |
| --- | --- |

| Appointment Scheduled Date | 01-21-2018 |
| --- | --- |
| Appointment Created Date | 01-15-2018 12:00 pm |
| Appointment Description | Intake Screening - Medical 01-15-2018 12:00 pm IV drug user |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Mobley, Jessica |
| Appointment Last Modified By | Martin, APRN-CNP, Holly |
| Last Modified Date and Time | 01-16-2018 9:48 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 01-16-2018 12:00 am |
| Change Note By | Martin, APRN-CNP, Holly |

| Appointment Scheduled Date | 01-21-2018 |
| --- | --- |
| Appointment Created Date | 01-15-2018 12:02 pm |
| Appointment Description | Intake Screening - Mental Health 01-15-2018 12:02 pm Paranoia |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Mobley, Jessica |
| Appointment Last Modified By | Irvin, Psychologist, Alicia |
| Last Modified Date and Time | 01-15-2018 2:28 pm |
| Appointment Completed By | Irvin, Psychologist, Alicia |
| Completed Date and Time | 01-15-2018 2:28 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-15-2018 12:00 am |
| Change Note By | Irvin, Psychologist, Alicia |

| Appointment Scheduled Date | 01-22-2018 |
| --- | --- |
| Appointment Created Date | 01-21-2018 12:24 pm |
| Appointment Description | Mental Health - Psychiatry Note 01-21-2018 12:24 pm Patient started on MH meds - verify signed consent |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lewis, Psychiatrist, Jawaun |
| Appointment Last Modified By | Irvin, Psychologist, Alicia |
| Last Modified Date and Time | 01-22-2018 8:27 am |
| Appointment Completed By | Irvin, Psychologist, Alicia |
| Completed Date and Time | 01-22-2018 8:27 am |

| Appointment Change Note | Completed Appointment |
|---|---|
| Change Note Type | Completed Appointments |
| Change Note Date | 01-22-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| Appointment Scheduled Date | 01-23-2018 |
|---|---|
| Appointment Created Date | 01-16-2018 9:58 am |
| Appointment Description | Mental Health - Rounds / Follow-up Note 01-16-2018 09:58 am |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | True, Rob |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 01-18-2018 10:02 am |
| Appointment Completed By | Irvin, Psychlogist, Alicia |
| Completed Date and Time | 01-18-2018 10:02 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-18-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| Appointment Scheduled Date | 01-26-2018 |
|---|---|
| Appointment Created Date | 01-19-2018 12:46 pm |
| Appointment Description | pt requesting to see psychiatrist pt states he is bipolar and has hx of Zoloft and Seroquel use |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Constanzer, APRN-CNP, James |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 01-21-2018 12:22 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 01-21-2018 12:22 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-21-2018 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 01-31-2018 |
|---|---|
| Appointment Created Date | 01-29-2018 12:48 pm |
| Appointment Description | Tuberculosis Skin Test - Plant01-29-2018 12:48 pm READ TB TEST |
| Appointment Category | NUR - TB Screening |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Stout, Kim |
| Appointment Last Modified By | Chaplin, Adrienne |

| | |
|---|---|
| **Last Modified Date and Time** | 01-31-2018 8:17 pm |
| **Appointment Completed By** | Chaplin, Adrienne |
| **Completed Date and Time** | 01-31-2018 8:17 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-31-2018 12:00 am |
| **Change Note By** | Chaplin, Adrienne |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-01-2018 |
| **Appointment Created Date** | 01-29-2018 12:41 pm |
| **Appointment Description** | History and Physical 01-29-2018 12:41 pm PT STATES AH BECOMING LOUDER; PT REQUESTING MED CHANGE |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Stout, Kim |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 01-29-2018 1:49 pm |
| **Appointment Completed By** | Irvin, Psychlogist, Alicia |
| **Completed Date and Time** | 01-29-2018 1:49 pm |
| **Appointment Change Note** | will be seen on seg rounds |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-29-2018 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-02-2018 |
| **Appointment Created Date** | 01-19-2018 12:55 pm |
| **Appointment Description** | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC - vaccination |
| **Appointment Category** | NUR - Infection Control Coordinator |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Constanzer, APRN-CNP, James |
| **Appointment Last Modified By** | Harris, Mary |
| **Last Modified Date and Time** | 02-02-2018 10:34 am |
| **Appointment Completed By** | Harris, Mary |
| **Completed Date and Time** | 02-02-2018 10:34 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 02-02-2018 12:00 am |
| **Change Note By** | Harris, Mary |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-04-2018 |
| **Appointment Created Date** | 01-29-2018 12:41 pm |
| **Appointment Description** | History and Physical 01-29-2018 12:41 pm |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |

| | |
|---|---|
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Stout, Kim |
| Appointment Last Modified By | Stout, Kim |
| Last Modified Date and Time | 01-29-2018 12:42 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | TO BE SEEN EARLIER |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 01-29-2018 12:00 am |
| Change Note By | Stout, Kim |

| | |
|---|---|
| Appointment Scheduled Date | 02-06-2018 |
| Appointment Created Date | 02-06-2018 2:57 pm |
| Appointment Description | pt states requesting a medication change and states he was not taking medicine because he did not like the way it made him feel |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 02-06-2018 8:51 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 02-06-2018 8:51 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-06-2018 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 02-08-2018 |
| Appointment Created Date | 02-06-2018 9:06 am |
| Appointment Description | requesting appt |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 02-06-2018 8:50 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | seg rounds |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 02-06-2018 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-09-2018 |
| **Appointment Created Date** | 02-06-2018 9:06 am |
| **Appointment Description** | requesting appt |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 02-09-2018 11:33 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 02-09-2018 11:33 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 02-09-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-10-2018 |
| **Appointment Created Date** | 02-10-2018 4:11 am |
| **Appointment Description** | Abilify need to be patient specific |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Misthaven, Jesse |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 02-10-2018 9:16 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 02-10-2018 9:16 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 02-10-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-12-2018 |
| **Appointment Created Date** | 02-05-2018 8:25 am |
| **Appointment Description** | Intermittent Missed Doses, Non-Compliant |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Wilson, MAT, Jacqueline |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 02-05-2018 12:39 pm |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 02-05-2018 12:39 pm |
| **Appointment Change Note** | Completed Appointment |

| | |
|---|---|
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 02-05-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-02-2018 |
| **Appointment Created Date** | 03-02-2018 11:31 am |
| **Appointment Description** | PT REQUESTING TO BE PUT BACK ON HIS ZOLOFT. STATES HE'S HAVING TOO MUCH ANXIETY WITHOUT IT. |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 03-03-2018 8:52 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 03-03-2018 8:52 am |
| **Appointment Change Note** | denied...o% compliance |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-03-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-08-2018 |
| **Appointment Created Date** | 03-08-2018 10:00 am |
| **Appointment Description** | Segregation Clearance 03-08-2018 10:00 am |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | Witte RN, UM Teresa |
| **Last Modified Date and Time** | 03-08-2018 11:35 am |
| **Appointment Completed By** | Witte RN, UM Teresa |
| **Completed Date and Time** | 03-08-2018 11:35 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-08-2018 12:00 am |
| **Change Note By** | Witte RN, UM Teresa |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-08-2018 |
| **Appointment Created Date** | 03-08-2018 10:00 am |
| **Appointment Description** | Segregation Clearance 03-08-2018 10:00 am |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | Hadden, Shirley |

| | |
|---|---|
| **Last Modified Date and Time** | 03-10-2018 7:22 am |
| **Appointment Completed By** | Hadden, Shirley |
| **Completed Date and Time** | 03-10-2018 7:22 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-10-2018 12:00 am |
| **Change Note By** | Hadden, Shirley |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-15-2018 |
| **Appointment Created Date** | 03-08-2018 9:42 am |
| **Appointment Description** | Mental Health - Rounds / Follow-up Note 03-08-2018 09:42 am |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 03-09-2018 11:47 am |
| **Appointment Completed By** | Irvin, Psychlogist, Alicia |
| **Completed Date and Time** | 03-09-2018 11:47 am |
| **Appointment Change Note** | will be seen on seg rounds |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-09-2018 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-15-2018 |
| **Appointment Created Date** | 03-15-2018 9:08 am |
| **Appointment Description** | requesting appt |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 03-15-2018 9:08 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | n/a |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 03-15-2018 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-16-2018 |
| **Appointment Created Date** | 03-15-2018 9:08 am |
| **Appointment Description** | requesting appt |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |

| | |
|---|---|
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 03-15-2018 1:35 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | seg rounds |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 03-15-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-23-2018 |
| **Appointment Created Date** | 03-15-2018 9:08 am |
| **Appointment Description** | requesting appt |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 03-22-2018 11:18 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 03-22-2018 11:18 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-22-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-06-2018 |
| **Appointment Created Date** | 04-06-2018 1:47 pm |
| **Appointment Description** | nightmares |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Hadden, Shirley |
| **Last Modified Date and Time** | 04-07-2018 7:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 04-07-2018 12:00 am |
| **Change Note By** | Hadden, Shirley |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-07-2018 |
| **Appointment Created Date** | 04-06-2018 1:47 pm |
| **Appointment Description** | nightmares |

| | |
|---|---|
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Hadden, Shirley |
| **Last Modified Date and Time** | 04-08-2018 8:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 04-08-2018 12:00 am |
| **Change Note By** | Hadden, Shirley |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-08-2018 |
| **Appointment Created Date** | 04-06-2018 1:47 pm |
| **Appointment Description** | nightmares |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 04-09-2018 8:52 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | off |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 04-09-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-09-2018 |
| **Appointment Created Date** | 04-06-2018 1:47 pm |
| **Appointment Description** | nightmares |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 04-09-2018 12:57 pm |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 04-09-2018 12:57 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-09-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 04-13-2018 |
| Appointment Created Date | 04-13-2018 7:47 am |
| Appointment Description | still having nightmares |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 04-13-2018 9:23 am |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 04-13-2018 9:23 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 04-13-2018 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 04-14-2018 |
| Appointment Created Date | 01-19-2018 12:55 pm |
| Appointment Description | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC quarterly peak flows |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Constanzer, APRN-CNP, James |
| Appointment Last Modified By | Buchanan, LPN, Patty |
| Last Modified Date and Time | 04-14-2018 4:31 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-14-2018 12:00 am |
| Change Note By | Buchanan, LPN, Patty |

| | |
|---|---|
| Appointment Scheduled Date | 04-16-2018 |
| Appointment Created Date | 01-21-2018 12:24 pm |
| Appointment Description | Mental Health - Psychiatry Note 01-21-2018 12:24 pm |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Lewis, Psychiatrist, Jawaun |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 02-05-2018 12:39 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |

| | |
|---|---|
| **Change Note Date** | 02-05-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-19-2018 |
| **Appointment Created Date** | 01-19-2018 12:55 pm |
| **Appointment Description** | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm follow-up |
| **Appointment Category** | HCP - Chronic Care Clinic |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Refused |
| **Requested by Patient?** | No |
| **Appointment Set By** | Constanzer, APRN-CNP, James |
| **Appointment Last Modified By** | Martin, APRN-CNP, Holly |
| **Last Modified Date and Time** | 04-18-2018 8:14 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Patient refused, signed waiver on file |
| **Change Note Type** | Refused Appointments |
| **Change Note Date** | 04-18-2018 12:00 am |
| **Change Note By** | Martin, APRN-CNP, Holly |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-19-2018 |
| **Appointment Created Date** | 02-02-2018 9:44 am |
| **Appointment Description** | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC - vaccination [Created by: Constanzer, APRN-CNP, James at 2018-01-19 12:55:48] |
| **Appointment Category** | NUR - Infirmary Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Refused |
| **Requested by Patient?** | No |
| **Appointment Set By** | Harris, Mary |
| **Appointment Last Modified By** | Buchanan, LPN, Patty |
| **Last Modified Date and Time** | 04-19-2018 6:00 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Refused Appointment |
| **Change Note Type** | Refused Appointments |
| **Change Note Date** | 04-19-2018 12:00 am |
| **Change Note By** | Buchanan, LPN, Patty |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-19-2018 |
| **Appointment Created Date** | 02-02-2018 10:33 am |
| **Appointment Description** | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC - vaccination [Created by: Constanzer, APRN-CNP, James at 2018-01-19 12:55:48] |
| **Appointment Category** | NUR - Infirmary Nurse (Day Shift) |

| Priority (1=High, 5=Low) | 1 |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Harris, Mary |
| Appointment Last Modified By | Buchanan, LPN, Patty |
| Last Modified Date and Time | 04-19-2018 1:40 pm |
| Appointment Completed By | Buchanan, LPN, Patty |
| Completed Date and Time | 04-19-2018 1:40 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 04-19-2018 12:00 am |
| Change Note By | Buchanan, LPN, Patty |

| Appointment Scheduled Date | 04-24-2018 |
|---|---|
| Appointment Created Date | 04-18-2018 12:56 pm |
| Appointment Description | Segregation Rounds 04-18-2018 12:56 pm |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 04-19-2018 10:03 am |
| Appointment Completed By | Irvin, Psychlogist, Alicia |
| Completed Date and Time | 04-19-2018 10:03 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 04-18-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| Appointment Scheduled Date | 05-03-2018 |
|---|---|
| Appointment Created Date | 05-03-2018 1:31 pm |
| Appointment Description | increase in anxiety |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 05-03-2018 1:43 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 05-03-2018 1:43 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 05-03-2018 12:00 am |

| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 05-05-2018 |
| Appointment Created Date | 02-09-2018 11:37 am |
| Appointment Description | Mental Health - Psychiatry Note 02-09-2018 11:37 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Lewis, Psychiatrist, Jawaun |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 03-22-2018 11:18 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 03-22-2018 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 05-09-2018 |
| Appointment Created Date | 05-08-2018 12:22 pm |
| Appointment Description | IM complaining of paranoia asking for meds |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hall, LPC, Theresa |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 05-08-2018 1:43 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 05-08-2018 1:43 pm |
| Appointment Change Note | pt non compliant with medications |
| Change Note Type | Completed Appointments |
| Change Note Date | 05-08-2018 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 05-14-2018 |
| Appointment Created Date | 05-08-2018 12:29 pm |
| Appointment Description | complaining of voices |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hall, LPC, Theresa |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 05-10-2018 9:49 am |
| Appointment Completed By | Irvin, Psychlogist, Alicia |
| Completed Date and Time | 05-10-2018 9:49 am |

| | |
|---|---|
| Appointment Change Note | seen on seg rounds |
| Change Note Type | Completed Appointments |
| Change Note Date | 05-10-2018 12:00 am |
| Change Note By | Irvin, Psychologist, Alicia |

| | |
|---|---|
| Appointment Scheduled Date | 06-15-2018 |
| Appointment Created Date | 03-22-2018 11:19 am |
| Appointment Description | Mental Health - Psychiatry Note 03-22-2018 11:19 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Lewis, Psychiatrist, Jawaun |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 05-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 05-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 05-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-13-2018 |
| Appointment Created Date | 01-19-2018 12:55 pm |
| Appointment Description | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC quarterly peak flows |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Constanzer, APRN-CNP, James |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 05-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 05-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 05-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-11-2018 |
| Appointment Created Date | 01-19-2018 12:55 pm |
| Appointment Description | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC quarterly peak flows |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Constanzer, APRN-CNP, James |
| Appointment Last Modified By | System, CorEMR |

| Last Modified Date and Time | 05-20-2018 2:45 am |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 05-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 05-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 12-11-2018 |
|---|---|
| Appointment Created Date | 01-15-2018 12:00 pm |
| Appointment Description | Intake Screening - Medical 01-15-2018 12:00 pm Annual Dental Exam |
| Appointment Category | DNT - Dental Appointment Scheduling |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Mobley, Jessica |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 05-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 05-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 05-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 01-09-2019 |
|---|---|
| Appointment Created Date | 01-19-2018 12:55 pm |
| Appointment Description | Chronic Care and/or Special Needs Note 01-19-2018 12:55 pm CCC quarterly peak flows |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Constanzer, APRN-CNP, James |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 05-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 05-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 05-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 01-15-2019 |
|---|---|
| Appointment Created Date | 01-15-2018 12:00 pm |
| Appointment Description | Intake Screening - Medical01-15-2018 12:00 pm Annual H&P |
| Appointment Category | NUR - Health Assessment - Annual |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |

| | |
|---|---|
| **Requested by Patient?** | No |
| **Appointment Set By** | Mobley, Jessica |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 05-20-2018 2:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 05-20-2018 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 05-20-2018 12:00 am |
| **Change Note By** | System, CorEMR |

## Chart Notes

| Note Date | Note Text | Note By | Note Access | Note Type |
|---|---|---|---|---|
| 01-16-2018 7:00 am | PT slept most of the night, no s/s of distress noted | Isesele, RN, Bartholomew | Medical Staff | Medical Note |
| 01-19-2018 12:56 pm | declined influenza vaccine | Constanzer, APRN-CNP, James | Medical Staff | Medical Note |
| 05-18-2018 11:39 pm | Pt states that he stood up for his bunk and felt dizzy, fell and hit his head. Small area of edema and bruising on right forehead over eyebrow. Neuros intact. Pt alert and oriented x 3. Able to ambulate to medical without assistance. Vitals: Sitting BP 139/78, pulse 83. Standing BP 132/75, pulse 94. Pt given ice pack and returned to pod. | Misthaven, Jesse | Medical Staff | Medical Note |
| 05-19-2018 5:31 pm | Medical emergency was called at 1630 at which time I was at master control. I arrived at POD J11 cell GG at approximately 1535 at which time I saw Shirley Reisch LPN performing chest compressions and a detention officer giving rescue breaths with the AMBU bag. When I arrived I took over chest compressions from Shirley and she moved to rescue breaths. Sarah Moran LPN arrived at cell at approximately 1537, she took over compressions from me, Shirley continued with rescue breaths. This nurse decided to start and IV. Moran left POD to get medicals jump box from medical at which time I took back over compressions. Moran arrived back to POD at approximately 1544 with supplies. Paula Hickman LPN arrived to POD at approximately 1547. Hickman took over rescue breaths, while Shirley took over compressions, while I started an IV line. IV started in Right AC at 1549. 20g placed. Site flushed without difficulty. 500mL of NS started, bag of fluids was handed to Deputy Belitz. Site secured with tape. Hickman took bag of fluids from deputy Belitz. Myself, Shirley, Moran, and Hickman rotated with chest compressions and rescue breaths until Fire arrived at 1556. EMSA arrived at 1601. EMSA pronounced time of death at 1604. Needle were removed from scene and placed in sharps box in medical. Proper staff was notified. | Combs, Casey | Medical Staff | Medical Note |
| 05-22-2018 11:44 am | Note correction: for 5/19/18 at 17:31. Medical emergency was called at 1530. | Combs, Casey | Medical Staff | Medical Note |
| 07-23-2018 2:20 pm | ***HIPAA Disclosure*** The requested records were emailed to Anelisse Duque, Medical Examiner @ Tulsa County Office on 7-23-18. | Pingleton, Kathryn | All Staff | Misc. Note |

## Problems

| Date Opened | Problem Type | Problem Subtype | Current Status | Date Closed | Closed By |
|---|---|---|---|---|---|
| 01-15-2018 12:00 pm | Pulmonary | *[blank]* | open | *[blank]* | , |
| 01-21-2018 12:23 pm | PSYCH - psychosis unspecified | mood unspecified | open | *[blank]* | , |

## Vital Signs

| | |
|---|---|
| **Date of Reading** | 05-19-2018 5:32 pm |
| **Date Entered** | 05-19-2018 5:32 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | *[blank]* |
| **Pulse Standing** | *[blank]* |
| **Respiration** | *[blank]* |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |
| **SPO2** | *[blank]* |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 01-29-2018 12:41 pm |
| **Date Entered** | 01-29-2018 12:41 pm |
| **Blood Pressure Sitting** | 124/71 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 72 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.6 |
| **Weight** | 199 |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 01-19-2018 12:55 pm |
| **Date Entered** | 01-19-2018 12:55 pm |
| **Blood Pressure Sitting** | 119/72 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 65 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 97.9 |
| **Weight** | 202 |
| **SPO2** | 98.0 |
| **Notes** | peakflow - 650 |

| | |
|---|---|
| **Date of Reading** | 01-15-2018 12:00 pm |
| **Date Entered** | 01-15-2018 12:00 pm |
| **Blood Pressure Sitting** | 141/83 |
| **Blood Pressure Standing** | *[blank]* |

| Pulse Sitting | 127 |
|---|---|
| Pulse Standing | *[blank]* |
| Respiration | 18 |
| Temperature | 100.1 |
| Weight | 204 |
| SPO2 | 98.0 |
| Notes | *[blank]* |

---

## Blood Glucose Levels

(No Records)

---

## Medical Sick Calls

| Call Date | 01-19-2018 12:55 pm |
|---|---|
| Clinician Name | James Constanzer, APRN-CNP |
| Requested by Patient? | No |
| Subjective | 01-19-2018 12:55 pm - Constanzer, APRN-CNP, James : Intake Screening - Medical 01-15-2018 12:00 pm Initial CCC eval |
| Objective | *[blank]* |
| Assessment | *[blank]* |
| Plan | *[blank]* |
| Education | *[blank]* |
| Recorded By | Constanzer, APRN-CNP, James |
| Notes Regarding Note Off | *[blank]* |

---

## Dental Sick Calls

(No Records)

---

## Mental Health Sick Calls

(No Records)

---

## Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|-------|-----------|-------------|-----------|-------------|
| DIET - SUICIDE/MANAGEMENT (FINGER FOOD/NO UTENSILS/BONES) | Isesele, RN, Bartholomew | 01-16-2018 7:01 am | Elkins, T. | 01-16-2018 9:50 am |
| Suicide Prevention - 1 | Isesele, RN, Bartholomew | 01-16-2018 7:01 am | Elkins, T. | 01-16-2018 9:50 am |
| Chronic Care - Pulmonary | Constanzer, APRN-CNP, James | 01-19-2018 12:55 pm | , | *[blank]* |
| Special Needs – Mental Health | Lewis, Psychiatrist, Jawaun | 01-21-2018 12:24 pm | , | *[blank]* |